UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

----oo0oo----

CHERYL J. WHITE, SUCCESSOR TO         NO. CIV. 06-665 WBS GGH
WILLIAM WHITE,

        Plaintiff,                    <u>FINAL PRETRIAL ORDER</u>

    v.

NOVARTIS PHARMACEUTICALS
CORPORATION,

        Defendant.
_____/

----oo0oo----

      A Final Pretrial Conference was held in this matter, pursuant to the provisions of Rule 16(d) of the Federal Rules of Civil Procedure and Local Rule 282, on August 22, 2011.  John Girardi and John Vecchione appeared as counsel for plaintiff; Martin Calhoun and James Bruen appeared as counsel for defendant. Following the hearing, the court enters this Final Pretrial Order:

      I.   <u>Jurisdiction-Venue</u>

      Jurisdiction is predicated upon diversity jurisdiction,

1

1  28 U.S.C. § 1332.  Venue is undisputed and is hereby found to be
2  proper.

3        II.  <u>Jury-Nonjury</u>

4        The parties have requested a jury trial.  Accordingly,
5  the action shall be tried, pursuant to Federal Rule of Civil
6  Procedure 48, before a jury consisting of no less than six and no
7  more than twelve members.

8        III. <u>Jury Instructions and Proposed Form of Verdict</u>

9        No later than ten court days before the trial date,
10  counsel for plaintiff shall lodge and serve, pursuant to Local
11  Rule 163, copies of all jury instructions that plaintiff requests
12  be given on plaintiff's claims.  At that time, counsel for
13  plaintiff shall also file and serve a copy of a proposed form of
14  verdict.

15        No later than seven court days before the trial date,
16  counsel for defendant shall file and serve any objections to the
17  instructions proposed by plaintiff.  At the same time, counsel
18  for defendant shall lodge and serve, pursuant to Local Rule 163,
19  copies of any and all jury instructions not already proposed by
20  plaintiff, which defendant requests be given.  Also at that time,
21  counsel for defendant shall file and serve a copy of any proposed
22  form of verdict and shall also file any objections to plaintiff's
23  proposed form of verdict.

24        No later than four court days before the trial date,
25  counsel for plaintiff shall file and serve any objections to the
26  instructions proposed by defendant and to any proposed form of
27  verdict.

28        Pursuant to Local Rule 163, any other instructions

2

1  thereafter presented will be refused unless it is shown either:

2  (1) that the necessity for the request arose in the course of

3  trial; could not reasonably have been anticipated prior to trial

4  from the pleadings, discovery or nature of the action; and the

5  request for such additional instructions is presented to the

6  court as promptly as possible; or (2) that the refusal to give

7  such instructions would constitute plain error.

8         Likewise, any objections to proposed instructions not

9  made in accordance with this Order will be overruled as untimely

10 unless it is shown either:  (1) that the grounds therefor arose

11 in the course of trial and the intention to make such objections

12 is communicated to the court as promptly as possible, or (2) that

13 the giving of such instructions would constitute plain error.

14              IV.  Voir Dire Questions

15         No later than fourteen days before the trial date,

16 counsel for each party shall submit all proposed jury voir dire

17 questions.

18              V.  Trial Briefs/Motions in Limine

19         No later than fourteen days before the trial date, each

20 party shall file trial briefs, which shall include any

21 additional[1] motions in limine, pursuant to Local Rule 285.  No

22

23         [1]    The parties have already filed numerous motions in
   limine.  (See Docket Nos. 54, 68, 71, 74, 76, 79, 84, 87, 89, 91,
24 and 162.)  Many of these motions relate to experts.  As the court
   previously ordered following the initial Pretrial Conference,
25 "[a]ny challenges to proffered expert testimony based on Daubert
   v. Merrell Dow Pharmaceuticals, Inc., 509 U.S. 579 (1993), and
26 Kumho Tire Co. v. Carmichael, 526 U.S. 137 (1999), shall be
   raised and resolved outside the presence of the jury just prior
27 to when the challenged expert will be called to give testimony.
   Any challenged expert shall be present for such a challenge, and
28 shall be available for questioning." (Feb. 8, 2011, Order at

1  later than seven days before trial, the parties may file

2  oppositions, if any, to the motions in limine.

3          VI.  <u>Remaining Claims</u>

4          The remaining claims for trial are (1) strict

5  liability, (2) negligence, (3) negligent failure to warn, and (4)

6  breach of implied warranty of fitness for purpose.

7          VII.  <u>Witnesses</u>

8          (A)  Plaintiff anticipates calling the witnesses

9  identified at Exhibit "A" attached hereto.  Plaintiff states that

10 this list includes "'Case Wide' witnesses who may be called in

11 person or (more likely) by video-tape deposition."  (Pl.'s

12 Amended Pretrial Statement at 11 (Docket No. 169).)

13         (B)  Defendant anticipates calling the witnesses

14 identified at Exhibit "B" attached hereto.  Defendant's list

15 includes witnesses that it "expects" to call or "may" call.

16         (C)  Except for retained experts, each party may call

17 any witness designated by any other party.

18         (D)  No other witnesses will be permitted to testify at

19 trial unless:

20              (1)  all parties stipulate that the witness may

21 testify;

22              (2)  the party offering the witness demonstrates

23 that the witness is for the purpose of rebutting evidence which

24 could not have been reasonably anticipated at the time of the

25 Pretrial Conference; or

26 ───────────────

27 2:5-12 (Docket No. 166).)  The court also "informed counsel that
   it is disinclined to decide defendant's motions with respect to
   punitive damages and recovery of the cost of the drug prior to

28 trial."  (<u>Id.</u> at 2:3-5.)

4

1     (3)   the witness was discovered after the Pretrial
2  Conference.

3     (E)   Testimony of a witness not designated in this
4  Order, which is offered under paragraph VII(D)(3), above, upon
5  the grounds that the witness was discovered after the Pretrial
6  Conference, will not be permitted unless:

7     (1)   the testimony of the witness could not
8  reasonably have been discovered prior to the Pretrial Conference;

9     (2)   the court and opposing counsel were promptly
10  notified upon discovery of the testimony; and

11     (3)   counsel proffered the witness for deposition
12  if time permitted or provided the opposing counsel a reasonable
13  summary of the testimony if time did not permit a deposition.

14     VIII.   <u>Exhibits</u>

15     (A)   Plaintiff intends to offer the exhibits identified
16  at Exhibit "C" attached hereto.   Exhibit C includes a list of
17  "Case Wide" exhibits, "White specific" exhibits, and learned
18  treatises.

19     (B)   Defendant intends to offer the exhibits identified
20  at Exhibit "D" attached hereto.

21     (C)   Each party may offer any exhibit designated by any
22  other party.

23     (D)   No other exhibits will be received in evidence
24  unless:

25     (1)   all parties stipulate that the exhibit may be
26  received in evidence;

27     (2)   the party offering the exhibit demonstrates
28  that the exhibit is for the purpose of rebutting evidence which

could not have been reasonably anticipated at the time of the
Pretrial Conference; or

      (3)  the exhibit was discovered after the Pretrial
Conference.

    (E)  An exhibit not designated in this Order, which is
offered under paragraph VIII(D)(3), above, upon the grounds that
the exhibit was discovered after the Pretrial Conference, will
not be received in evidence unless:

      (1)  the exhibit could not reasonably have been
discovered prior to the Pretrial Conference;

      (2)  the court and the opposing counsel were
promptly notified upon discovery of the exhibit; and

      (3)  counsel provided copies of the exhibit to the
opposing counsel if physically possible or made the exhibit
reasonably available for inspection by the opposing counsel if
copying was not physically possible.

    (F)  Each party shall exchange copies of all exhibits
identified in this Order, or make them reasonably available for
inspection by the other party, no later than seven calendar days
before the trial date.  Any and all objections to such exhibits
shall be filed and served not later than four calendar days
before the trial date.

    (G)  The attorney for each party is directed to appear
before trial and present an original (and if physically possible
one copy) of each exhibit to Deputy Clerk Karen Kirksey Smith at
8:30 a.m. on the date of trial.

    (H)  Each exhibit which has been designated in this
Order and presented on the morning of the date of trial shall be

1  pre-marked by counsel.  Plaintiff's exhibits shall bear numbers;

2  defendant's exhibits shall bear letters.  If no objection has

3  been made to such exhibit pursuant to paragraph VIII(F), above,

4  such exhibit will require no further foundation and will be

5  received in evidence upon the motion of any party at trial.

6          IX.  <u>Further Discovery and Motions</u>

7          No further motions shall be brought before trial except

8  upon order of the court and upon a showing of manifest injustice.

9  Fed. R. Civ. P. 16(e).  No further discovery will be permitted

10 except by the express stipulation of all parties or upon order of

11 the court and upon a showing of manifest injustice.  <u>Id.</u>

12         X.   <u>Use of Depositions or Interrogatories</u>

13         No later than twenty calendar days before the trial

14 date, counsel for each party shall file and serve a statement

15 designating all answers to interrogatories and all portions of

16 depositions intended to be offered or read into evidence, with

17 the exception of portions to be used only for impeachment or

18 rebuttal.  No later than ten calendar days before the trial date,

19 counsel for the opposing party may file and serve a

20 counter-designation of other portions of the same depositions

21 intended to be offered or read into evidence and may file

22 evidentiary objections to the other parties' designation.  No

23 later than seven calendar days before the trial date, the parties

24 may file evidentiary objections to the opposing party's

25 counter-designation.

26         XI.  <u>Date and Length of Trial</u>

27         The trial is set for October 4, 2011, at 9:00 a.m. in

28 Courtroom No. 5.  Both sides estimate that the jury trial will

7

1  last 10 to 13 court days.

2  XII. Evidence Presentation Equipment

3  The court has new technical equipment, but may not have

4  all of the "state-of-the-art" audio visual equipment and may not

5  have support personnel necessary for the effective presentation

6  of evidence by electronic means.  If any party feels that

7  electronic presentation is necessary, they should contact the

8  Courtroom Deputy prior to trial to determine what equipment the

9  court has and how to use that equipment or bring their own audio

10  visual equipment to the courtroom and be prepared to operate it

11  themselves.

12  XIII. Settlement Conference

13  A Settlement Conference is set before Magistrate Judge

14  Dale Drozd at 10:00 a.m. on September 22, 2011.

15  Each party is ordered to have a principal with full

16  settlement authority present at the conference or be fully

17  authorized to settle the matter on any terms.  No later than

18  seven days before the date of the Settlement Conference, each

19  party shall submit a confidential Settlement Conference Statement

20  to the settlement judge.  Such statements shall not be filed, but

21  shall be delivered to the chambers of the settlement judge, in

22  hard copy.

23  XIV. Objections to Pretrial Order

24  Any objections or suggested modifications to this

25  Pretrial Order shall be filed and served within five court days

26  from the file-stamped date of this Order.  All references herein

27  to the date of this Order shall refer to the date the tentative

28  order is filed and not to the date any amended order is filed.

8

If no objections or modifications are made, this Order will become final without further order of the court and shall control the subsequent course of the action, pursuant to Rule 16(e) of the Federal Rules of Civil Procedure.

DATED:  August 24, 2011

WILLIAM B. SHUBB
UNITED STATES DISTRICT JUDGE

Exhibit "A": Plaintiff's Witnesses[2]

1.   Cheryl White

2.   Elliott White

3.   Guy Acheson

4.   Angela Davies

5.   Catherine Alexis Friedman

6.   Dr. Richard Jackson*

7.   Lauren Jenkins

8.   John MacMillan

9.   Jon Overholt

10.  Carol Richman

11.  Robin Robillard

12.  Michael Tanaka

13.  Talib Najjar, D.D.S.*

14.  Robert Marx*

15.  Suzanne Parisian*

16.  Wayne Ray, Ph.D.*

17.  Katalin Csermak-Renner

18.  Deborah Dunsire

19.  Stefano Fratarcangeli

20.  Carsten Goessl

21.  Jonathan Green

22.  Yong Hei

23.  Regina Landesberg

24.  Margaret Linguri (Dean)

25.  Diogini Maladorno

---

[2]   An asterisk indicates an expert witness.

10

26. Robin Konecne Sterner

27. Peter Tarassoff

28. Stephanie Petrone

29. Rainer Boehm

30. David Epstein

31. Joanne Machalaba

32. Emily Chee

33. Katarzyna Sablinska

34. Linda Weiss

35. Any Custodian of Records needed to authenticate a document objected to by Defendant.

36. All persons for whom a deposition designation has been submitted.

37. Any person named on Defendant's witness list.

Exhibit "B": Defendant's Witnesses

Witnesses NPC "Expects" to Call:

1.  Guy Acheson, D.D.S. (Fact Witness; Non-Retained Expert
    to the Extent Designated in NPC's Designation of
    Non-Retained Experts)
    American River Dental
    10350 Coloma Road
    Rancho Cordova, CA 95670

2.  Janet Arrowsmith, M.D. (Retained NPC Expert)
    185 Eagle Creek Canyon
    Ruidoso, NM 88345

3.  Warren Browner, M.D. (Retained NPC Expert)
    2351 Clay Street, 7th Floor
    San Francisco, CA 94115

4.  Angela Davies, M.D. (Fact Witness; Non-Retained Expert
    to the Extent Designated in NPC's Designation of
    Non-Retained Experts)
    OSI Pharmaceuticals
    2860 Wilderness Place
    Boulder, CO 80301

5.  Margaret Dean (Fact Witness)
    Novartis Pharmaceuticals Corporation
    1 Health Plaza
    East Hanover, NJ 07936

6.  Deborah Dunsire, M.D. (Fact Witness)
    8 Highmeadow Road
    Weston, MA 02493

7.  David Ettinger, M.D. (Retained NPC Expert)
    The Johns Hopkins University School of Medicine
    401 North Broadway, Suite 1440
    Baltimore, MD 21231

8.  Alan Felsenfeld, D.D.S. (Retained NPC Expert)
    UCLA School of Dentistry
    43-085 Le Conte Avenue
    Los Angeles, CA 90095

9.  Carsten Goessl (Fact Witness)
    2683 Night Jasmine Drive
    Simi Valley, CA 93065

10. Jonathan Green, Ph.D. (Fact Witness)
    Can Be Reached Through NPC Counsel at:
    1350 I Street, NW
    Washington, DC 20005

11. John MacMillan, Jr., M.D. (Fact Witness; Non-Retained

12

```
1        Expert to the Extent Designated in NPC's Designation of
         Non-Retained Experts)
2        UC Davis Medical Center
         2315 Stockton Blvd.
3        Sacramento, CA 95817

4   12.  Dionigi Maladorno, M.D. (Fact Witness)
         Novartis Pharmaceuticals Corporation
5        1 Health Plaza
         East Hanover, NJ 07936
6
    13.  Lynne McGrath, Ph.D. (Fact Witness)
7        Novartis Pharmaceuticals Corporation
         180 Park Avenue, Building 105
8        Florham Park, NJ 07932

9   14.  Jon Overholt, M.D. (Fact Witness; Non-Retained Expert
         to the Extent Designated in NPC's Designation of
10       Non-Retained Experts)
         4614 New York Avenue
11       Fair Oaks, CA 95628

12  15.  AnneMarie Petraglia, Pharm.D. (Fact Witness)
         55 Challenger Row
13       Ridgefield Park, NJ 07660

14  16.  Stephanie Petrone (Fact Witness)
         Novartis Pharmaceuticals Corporation
15       1 Health Plaza
         East Hanover, NJ 07936
16
    17.  Brian Royse, D.D.S. (Retained NPC Expert)
17       Davis Oral Surgery
         2035 Lyndell Terrace, Suite 110
18       Davis, CA 95616

19  18.  Graham Russell, M.D. (Retained NPC Expert)
         20 Feilden Grove Headington
20       Oxford, United Kingdom OX3 0DU
    19.  Katarzyna Sablinska, Ph.D. (Fact Witness)
21       Novartis Pharmaceuticals Corporation
         1 Health Plaza
22       East Hanover, NJ 07936

23  20.  Nicholas Sauter, M.D. (Fact Witness)
         Novartis Pharmaceuticals Corporation
24       1 Health Plaza
         East Hanover, NJ 07936
25
    21.  Robert Spaet (Fact Witness)
26       Novartis Pharmaceuticals Corporation
         1 Health Plaza
27       East Hanover, NJ 07936

28  22.  Michael Tanaka, M.D. (Fact Witness; Non-Retained Expert
```

```
1              to the Extent Designated in NPC's Designation of
               Non-Retained Experts)
2              UC Davis Cancer Center
               4501 X Street, Suite 3016
3              Sacramento, CA 95817

4        23.   Diane Young, M.D. (Fact Witness)
               Novartis Pharmaceuticals Corporation
5              1 Health Plaza
               East Hanover, NJ 07936
6
7  Witnesses NPC "May" Call:

8        1.    Ephraim Abam (Fact Witness)
               Novartis Pharmaceuticals Corporation
9              1 Health Plaza
               East Hanover, NJ 07936
10
         2.    Raymond Aguilar (Fact Witness)
11             Can Be Reached Through NPC's Counsel at:
               1350 I Street, NW
12             Washington, DC 20005

13       3.    Gordon Douglass, D.D.S. (Fact Witness)
               3960 El Camino Avenue
14             Sacramento, CA 95821

15       4.    David Epstein (Fact Witness)
               Novartis AG
16             CH-4002 Basel
               Switzerland
17
         5.    Stefano Fratarcangeli (Fact Witness)
18             Novartis Pharmaceuticals Corporation
               1 Health Plaza
19             East Hanover, NJ 07936

20       6.    Yong Hei, M.D., Ph.D. (Fact Witness)
               Amgen Inc.
21             One Amgen Center Drive
               Thousand Oaks, CA 91320
22
         7.    John Hohneker, M.D. (Fact Witness)
23             Novartis Pharmaceuticals Corporation
               1 Health Plaza
24             East Hanover, NJ 07936

25       8.    Richard Jackson, D.D.S. (Fact Witness)
               Jackson, Heise & Alpha Oral and Maxillofacial Surgery
26             2525 K Street, Suite 101
               Sacramento, CA 95816
27
         9.    Jagdish Lallian (Fact Witness)
28             UC Davis Health System
```

14

```
1        4900 Broadway
         Sacramento, CA 95820
2
3   10.  Susan MacCharles (Fact Witness)
         Can Be Reached Through NPC's Counsel at:
         1350 I Street, NW
4        Washington, DC 20005

5   11.  Robert Miranda (Fact Witness)
         Novartis Pharmaceuticals Corporation
6        1 Health Plaza
         East Hanover, NJ 07936
7
8   12.  Talib Najjar, D.M.D. (Retained Plaintiff's Expert)
         University of Medicine and Dentistry of New Jersey
         110 Bergen Street
9        Newark, NJ 07103

10  13.  Sharon Pfeiffer (Fact Witness)
         UC Davis Health System
11       4900 Broadway
         Sacramento, CA 95820
12
13  14.  Salvatore Ruggiero, D.M.D., M.D. (Fact Witness)
         The New York Center for Orthognathic & Maxillofacial
         Surgery
14       474 Montauk Highway
         West Islip, NY 11795
15
16  15.  Michael Scott (Fact Witness)
         1305 Blackberry Court
         Libertyville, IL 60048
17
18  16.  Robyn Sterner, Pharm.D. (Fact Witness)
         920 Route 202
         Raritan, NJ 08869
19
20  17.  Peter Tarassoff, M.D. (Fact Witness)
         12 Knights Bridge Drive
         Randolph, NJ 07869
21
22  18.  Brina Wright (Fact Witness)
         Can Be Reached Through NPC's Counsel at:
         1350 I Street, NW
23       Washington, DC 20005

24  19.  All persons for whom a deposition designation has been
         submitted.
25
26  20.  Any Custodian of Records needed to authenticate a
         document objected to by plaintiff.
27
    21.  Any person named on Plaintiff's Witness List.
28
```

Exhibit "C": Plaintiff's Exhibits

Plaintiff's "Case Wide" Exhibits

| Pl. Exhib it No. | Date | FROM | TO | SUBJECT | Author | Title |
|---|---|---|---|---|---|---|
| PX-5000 | 4/19/2005 | Young | Cook, Dunsire, Hei and others | Email Subject: Urgent Review of Pharmacist's letter review on ONJ due 4/21 for Aredia/Zometa | | |
| PX-5001 | 8/4/2005 | Lantwicki | Mounier, Cook, Csermak-Renner and others | Dear Dentist Letter Market Research | | |
| PX-5002 | 4/4/2003 | Boehm | Kamal, Machalaba, Miranda and others | Zometa Team Receives an honorable mention at the 2002 Global Pharma Team Award | | |
| PX-5003 | 2007 | | | | Boehm | Q1 2007 Rainer video Podcast to US Organizat ion |
| PX-5004 | 8/8/2005 | Koukouras | Boehm, Vanditti, Midwinter and others | Dear Dentist Letter Study-Market Reaearch Summary | | |
| PX-5005 | 11/8/2005 | Niebanck | Boehm | Zometa IPT Objectives 2006 | | |
| PX-5006 | 11/21/2006 | | | | | Transmitt al of Advertise ments and Promotion al Labeling for Drugs and Biologics for Human Use |

| | | | | | |
|---|---|---|---|---|---|
| PX-5007 | 11/21/2006 | | | | Reprofile Form 3, Reprofile Form 2, PRM Reprofile Forms Form, BBH Segment D Dr. Disc Guide ENG/STAG, BBH Segment D Dr. Disk Guide Discouraged |
| PX-5008 | 2006 | | | | Better Bone Health Doctor Discussion Guide |
| PX-5009 | 12/31/2007 | | | | Interactive Marketing |
| PX-5010 | 11/24/2003 | Miranda | Goessl, Dunsire, Maladorno and others | Zometa New PI available (osteonecrosis) | |
| PX-5011 | 7/7/2004 | Dunsire | Orloff | Re: FDA Response to Osteonecrosis labeling- Zometa and Aredia | |
| PX-5012 | 10/20/2004 | Caminis | Dunsire | RE: Meeting with Sol Epstein- Brief Summary | |
| PX-5013 | 12/12/2004 | Caminis | Maladorno | Re: Draft ONJ working for the next due Aredia Periodic Report- Team Review requested | |
| PX-5014 | 2001 | | | | Zometa and Aredia National IMS DDD 1996-2001 |
| PX-5015 | 2006 | | | | Units by State 2002-2006 |

17

| Exhibit | Date | | | | |
|---|---|---|---|---|---|
| PX-5016 | 2006 | | | | Units by State 2002-2006 |
| PX-5017 | 2/2/2004 | | | | Sales Force Strategy Assessment |
| PX-5018 | 11/16/2004 | Chee | Brand | Zometa Targeting Project | |
| PX-5019 | 12/6/2004 | Venditti | Johnson, Dernaree, Linguri and others | October Sales contest results | |
| PX-5020 | 12/15/2005 | | | | Zoledronic Acid Issue-Management [ZIM] Face to Face Meeting Summary |
| PX-5021 | 6/27/2003 | Cook | Epstein, Dunsire, Young and others | Final Osteonecrosis Communication Strategy | |
| PX-5022 | 6/27/2003 | | | | Zometa, Osteonecrosis and Bisphosphonate Therapy, Communication Strategy, Global Version |
| PX-5023 | 7/7/2003 | Fratarcangeli | Goldfarb, Konecne and others | Osteonecrosis Mini-NEM | |
| PX-5024 | 7/8/2003 | | | | Kick-Off Meting, Novartis Emergency Management Team |

18

| PX | Date | From | To | Re | | Description |
|---|---|---|---|---|---|---|
| PX-5025 | 7/30/2003 | | | | | Revised Draft for Approval, Standby Statement, Osteonecrosis and Bisphosphonate Therapy, July 30, 2003 |
| PX-5026 | 2/20/2004 | | All Investigators Participating in Zoledronic Acid Studies | Re: Investigator Alert-Informed Consent of Case Reports of Osteonecrosis | | |
| PX-5027 | 2/20/2004 | | All Investigators Participating in Zoledronic Acid Studies | Re: Investigator Alert-Informed Consent of Case Reports of Osteonecrosis | | |
| PX-5028 | 2/20/2004 | | | | | |
| PX-5029 | 3/8/2004 | | Zometa Investigators | | | |
| PX-5030 | 3/9/2004 | Bock | Cook and others | Re: Osteonecrosis of the Jaws Informed Consent Change-Final NEM Team Approved Documents | | |
| PX-5031 | 5/12/2004 | Cook | Petraglia | Communications document | | |
| PX-5032 | 7/8/2004 | Dunsire | Petraglia, Goessl, Maladorno and others | Revised Materials for response to the FDA | | |
| PX-5033 | 9/2004 | | | | | Taking Care of Yourself While Living With Cancer |

19

| PX- | Date | From | To | Subject | | |
|---|---|---|---|---|---|---|
| PX-5034 | 6/14/2005 | Cook | Sablinska | Re; FW: media.nejm.org Table of Contents | | |
| PX-5035 | 1/13/2003 | Csermak-Renner | Hei | Osteonecrosis of the jaw- Zometa and Aredia | | |
| PX-5036 | 2/3/2003 | Csermak-Renner | Hei | Re: Osteonecrosis of the jaw- Zometa and Aredia | | |
| PX-5037 | 3/14/2003 | Maladorno | Csermak-Renner, Bess, Close and others | Aredia FDA call- Osteonecrosis | | |
| PX-5038 | 7/10/2003 | Goessl | Hei | FYI | | |
| PX-5039 | 12/2003 | | | | Maladorno, Close, Csermak | Zometa, Aredia, Osteonecrosis of the maxillofacial region |
| PX-5040 | 12/1/2003 | Csermak-Renner | Malsdorno | Re: San Antonio Osteonecrosis meeting- Draft Slides | | |
| PX-5041 | 6/3/2004 | Csermak-Renner | Malsdorno | :cases of osteonecrosis of maxillofacial area of novartis argus database excluding aredia and zometa | | |
| PX-5042 | 9/8/2005 | Csermak-Renner | Sablinska | Re: registry study | | |
| PX-5043 | 1/19/2006 | Csermak-Renner | Sauter | Re: Agenda for ONJ Weekly Guidelines Meeting Jan 19 | | |

20

| | | | | | Csermak | Spontaneous Reporting of ONJ in the Novartis Safety Database |
|---|---|---|---|---|---|---|
| PX-5044 | 2/11/2006 | | | | | |
| PX-5045 | 2/14/2006 | Csermak-Renner | Close, Wever, Maladorno, and others | Aclasta/Zometa ONJ Advisory Board- Preliminary summary | | |
| PX-5046 | 6/10/2003 | Fratarcangeli | Dunsire | Re: Issues Management | | |
| PX-5047 | 7/14/2003 | | | | | NEM Meeting #3 |
| PX-5048 | 8/7/2003 | | | | | NEM Meeting #9 |
| PX-5049 | 9/15/2003 | | | | | NEM Minutes |
| PX-5050 | 11/10/2003 | Dunsire | Epstein, Young, Hage and others | Zometa NEM Update | | |
| PX-5051 | 4/2/2004 | Weiss | Petraglia, Goessl, Dunsire and others | Minutes for NEM Meeting * March 31 2004 | | |
| PX-5052 | 4/26/2004 | Tarasoff | Dunsire, Fratarcangeli | Teleconference with Dr. Schwartz | | |
| PX-5053 | 5/3/2004 | Dunsire | Epstein, Young, Hage and others | Osteonecrosis NEM update | | |
| PX-5054 | 5/12/2004 | Weiss | Petraglia, Goessl, Dunsire and others | Minutes for NEM Meeting * May 10 2004 | | |
| PX-5055 | 5/10/2004 | Dunsire | Epstein, Young, Hage and others | Update on Zometa Osteonecrosis of the Jaws (attachments) | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-5056 | 5/23/2004 | Dunsire | Burke, Young, Bock, Hohneker | Revision of Action Plan for Zometa Briefing Package | |
| PX-5057 | 5/26/2004 | | | | Minutes of Zometa NEM Meeting 5/26/04 |
| PX-5058 | 7/9/2004 | Dunsire | Graves, Epstein, Reinhardt and others | Re: Time Sensitive Revised materials for response to the FDA | |
| PX-5059 | 8/17/2004 | | | | NEM Minutes |
| PX-5060 | 9/17/2004 | Dunsire | Tarassoff | Re: Conversation with Dr. Marx | |
| PX-5061 | 11/22/2004 | Dunsire | Gorsky, Epstein, Young and others | No Subject (Dear Management Colleagues) | |
| PX-5062 | 12/3/2004 | Dunsire | Gorsky, Epstein, Young and others | Re: NEM Update on ONJ and ASH | |
| PX-5063 | 9/2/2004 | Kirchhoff | Dunsire | Re: NEM Basel members recognition | |
| PX-5064 | 12/16/2009 | | | | Declaration of David R. Epstein |
| PX-5065 | 1/29/2003 | Epstein | Reinhardt | Zoledronic acid/Zometa closing-sticking with the IMB approved strategy-issue in Japan? | |
| PX-5066 | 5/1/2003 | Epstein | Burke | Osteonecrosis | Zometa SRs Feb 9, 2003 |
| PX-5067 | 5/2/2003 | Fratarcangeli | Maladorno, Stone, Linguri and others | Osteonecrosis: Follow-up to today's teleconference | |

22

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5068 | 5/5/2003 | Fratarcangeli | Epstein, Boehm, Guidi and others | Osteonecrosis- Follow-up | | |
| PX-5069 | 5/8/2003 | Epstein | Ebeling | Update | | |
| PX-5070 | 6/9/2003 | Epstein | Fratarcangeli | Re: Issues Management | | |
| PX-5071 | 6/10/2003 | Epstein | Ebeling | Zometa | | |
| PX-5072 | 6/10/2003 | Epstein | Burke | Re: Zometa | | |
| PX-5073 | 6/10/2003 | Dunsire | Fratarcangeli | Re: Issues Management | | |
| PX-5074 | 6/27/2003 | Epstein | Vasella | (No Subject) Background on reports of Osteonecrosis of the Jaw | | Background Information – Evaluation- Steps being taken- Osteonecrosis of the Jaw (ON) |
| PX-5075 | 6/29/2003 | Epstein | Vasella | Osteonecrosis Q & A As promised | | Osteonecrosis and Bisphosphonate Therapy Communication Strategy, Zometa, Global Version, 27 June, 2003, For Internal Use Only |
| PX-5076 | 7/4/2003 | Dunsire | Epstein | Mini NEM | | |
| PX-5077 | 7/7/2003 | Epstein | Fratarcangeli | Draft | | |
| PX-5078 | 7/8/2003 | Epstein | Dunsire | Internal Speakers | | |

23

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5079 | 7/8/2003 | | | | | Kick Off Meeting Novartis Emergency Management Team July 8, 2003 |
| PX-5080 | 7/8/2003 | Dunsire | Machalaba | Re: Zometa websites vs Avonex.com | | |
| PX-5081 | 9/2/2003 | Epstein | Vasella | Zometa Letters | | |
| PX-5082 | 10/15/2003 | Epstein | Ebeling | Zometa Mini NEM Update | | Novartis Emergency Management Team Meeting Minutes, October 1, 2003 |
| PX-5083 | 1/16/2004 | Epstein | Hendricks | FY/Q4 2003 Investor Relations Backgrounder /Consensus/Q & A | | |
| PX-5084 | 1/12/2004 | Fratarcangeli | Dunsire | Pharma Award Nomination | | |
| PX-5085 | 2/3/2004 | Epstein | Vasella | Re: Zometa NEM Update | | |
| PX-5086 | 3/3/2004 | Dunsire | Epstein, Burke | Re; Questions for Mr. Reinhardt-srooy- one question in green was missing | | |
| PX-5087 | 5/13/2004 | Epstein | Reinhardt | Urgent-FDA Request for meeting on Osteonecrosis reports with Zometa and Aredia | | |
| PX-5088 | 5/17/2004 | Epstein | Vasella | (No Subject) See attached update on Osteonecrosis | | |
| PX-5089 | 6/17/2004 | Epstein | Vasella | FYI | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5090 | 7/15/2004 | Epstein | Ebeling | Zometa:FDA Meeting ONJ (July 15, 04) | | |
| PX-5091 | 7/22/2004 | Epstein | Ebeling | Summary of discussion with J. Reinhardt regarding the coordination of Zometa and Zoledronic acid related activities | | |
| PX-5092 | 8/4/2004 | Epstein | Dunsire | Re: NEM Update : FDA Labeling outcome on ONJ | | |
| PX-5093 | 9/23/2004 | Burke | Epstein | today's discussion | | |
| PX-5094 | 11/11/2004 | Hoppenot | Epstein | FDA Response-Zometa Revised PI Submitted 10-29-04 | | |
| PX-5095 | 12/16/2004 | Dunsire | Ebeling | Short summary ONJ | | ONJ Overview 16 December, 2004 |
| PX-5096 | 12/22/2004 | Epstein | Reinhardt | MDACC-Retrospective study on ONJ | | |
| PX-5097 | 12/23/2004 | Epstein | Reinhardt, Ebeling | Re: ODAC | | |
| PX-5098 | 2/3/2005 | Epstein | Ebeling | For you information -ONJ Reply of Prof. Samson | Jacky Samson | Bisphosphonates and Osteonecrosis of the Jaw |
| PX-5099 | 2/22/2005 | Epstein | Ebeling | FDA Mtg. Zometa ODAC | | |
| PX-5100 | 3/5/2005 | Ebeling | Hukkelhoven | Re: Todays FDA Advisory Committee meeting on Zometa and aredia | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5101 | 5/9/2005 | Epstein | Ebeling | Re: Update ot Dentists | | Dear Dentist Letter |
| PX-5102 | 5/9/2005 | Epstein | Campbell | Re: interested in a rehearsal pre-ASCO analyst call? | | |
| PX-5103 | 6/8/2005 | Epstein | Reinhardt, Ebeling | NEJM Update | | |
| PX-5104 | 7/4/2005 | Vasella | Epstein | Re; Fw; NEJM Correspondence on ONJ to be published next week | | |
| PX-5105 | 8/3/2005 | Campbell | Mallik, Ebeling | Specialty Medicianes BoD submissions for your advance review | David Epstein | Novartis Specialty Strategic Plan 2005-2010, Presentation to Board of Directors |
| PX-5106 | 9/27/2005 | Lantwicki | Altmeyer, Filipovic, Mounier and others | Re: meeting w/ David Epstein to Discuss ONJ-Confirmed | | |
| PX-5107 | 10/2/2005 | Sauter | Lantwicki | Re: Outcome of the Friday Update to David Epstein | | |
| PX-5108 | 2006 | | | | | 2006 Budget Risks and Opportunties |
| PX-5109 | 12/7/2005 | Epstein | Celera | ZIM | | |
| PX-5110 | 2/23/2006 | Kincaid | Engelhardt | Re: urgent – Epstein Business review | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5111 | 8/11/2006 | Epstein | Ebeling | Mayo clinic has issued press release on consensus statement on Bisphosphonates in Myeloma | Mayo Clinic | Mayo Clinic: New recommendations for use of bisphosphonates in treatment of multiple myeloma |
| PX-5112 | 2/20/2007 | Epstein | Boehm | Re: US Points for the MM on February 21 | | |
| PX-5113 | 3/29/2007 | Epstein | Pizytulski | 2007 Zometa Plan.ppt | | |
| PX-5114 | 4/11/2007 | Epstein | Vasella | Oncology Global ESR-March 07 | | |
| PX-5115 | 4/16/2007 | | | | | Zometa Turnaround Plan beginning with ZAED-01701480 |
| PX-5116 | 5/17/2007 | Volante | Epstein | Re;FW: Urgent response needed: FDA revised Plan Label21386 Zometa PI-FDA Version | | |
| PX-5117 | 7/8/2008 | Epstein | Lehrer | Re: treatment for Zometa induced ONJ | | Normal serum bone markers in bisphosphonate-induced osteonecrosis of the jaws |
| PX-5118 | 2/17/2009 | Epstein | Jimenez | Fw; Alert: JAMA letter on Bisphosphonate Safety this week | Kuehn | Long-Term Risks of Bisphosphonates Probed |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5119 | 1/24/2007 | Kamal | Potter, DiTrapani | Fw: Final minutes- PMB Meeting January 15 2007 | Kamal | |
| PX-5120 | 10/28/2004 | | | | | Promotional Material/ Zometa Label, Novartis Oncology WebSite Pages |
| PX-5121 | 4/30/2003 | Fratarcangeli | Maladorno, Stone, Linguri and others | Osteonecrosis: Follow-up to today's teleconference | | |
| PX-5122 | 5/5/2003 | Fratarcangeli | Epstein, Boehm, Guidi and others | Osteonecrosis Follow-up | | |
| PX-5123 | 5/27/2003 | Linguri | Zometa Team | Osteonecrosis | | |
| PX-5124 | 6/10/2003 | Dunsire | Fratarcangeli | Re: Issues Management | | |
| PX-5125 | 7/7/2003 | Fratarcangeli | Goldfarb, Konecne, Csermak-Renner and others | Osteonecrosis Mini NEM | | |
| PX-5126 | 11/18/2003 | Fratarcangeli | Brant-e | Re: invitation letters for faculty and Novartis attendees of Novartis Osteonesrosis Ad Board | | |
| PX-5127 | 11/20/2003 | Fratarcangeli | Brant-e | Invitation letters for faculty and Novartis attendees of Novartis Osteonecrosis Ad Board | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5128 | 11/25/2003 | Fratarcangeli | Brant-e | Invitation letters for faculty and Novartis attendees of Novartis Osteonecrosis Ad Board | | |
| PX-5129 | 12/5/2003 | | | | | Advisory Board Agenda |
| PX-5130 | 12/5/2003 | | | | | Novartis Advisory Board Executive Summary Dec 5, 2003 |
| PX-5131 | 12/19/2003 | McCormick | Fratarcangeli, Linguri | RE: Executive Summary | | |
| PX-5132 | 1/18/2004 | Sam Klein | Debbie | | | |
| PX-5133 | 5/1/2003 | Maladorno | Abarn, Curtis, Meyer and others | Product team feedback- Aredia and osteonecrosis | | |
| PX-5134 | 1/7/2004 | Fratarcangeli | hlousek-h | Re Fw Executive Summary | | |
| PX-5135 | 12/28/2003 | Spaet | Hei | Update on Zometa Ostenecrosis Advisory Board | | |
| PX-5136 | 2/20/2004 | Dunsire | Goessl, Maladorno, Cook and others | Dr. Berenson | | |
| PX-5137 | 5/3/2004 | Fratarcangeli | Hei | Re ON issue in AZURE Trial Newsletter April 2004 | | |
| PX-5138 | 6/1/2004 | Fratarcangeli | Linguri, stefanidou, Fabiani and others | Zometa Brand Review at the June 24 MMB | | |
| PX-5139 | 7/14/2004 | Dunsire | Gorsky, Epstein, Young and others | Osteonecrosis of the jaw Update | | |

29

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5140 | 6/17/2004 | Goldfarb | Petraglia | FDA Briefing- Privileged and confidential Attorney Work Product | | |
| PX-5141 | 10/28/2004 | | | | | Medical Marketing Meeting : Zoledronic Acid Medical Marketing Meeting in Vienna, Austria. |
| PX-5142 | 6/21/2010 | | | | | CV |
| PX-5143 | 6/20/2003 | Goessl | Hei, Fratarcangeli | ON | | |
| PX-5144 | 7/8/2003 | | | | | Kick-Off Meeting Novartis Emergency Management Team, July 8, 2003 |
| PX-5145 | 10/8/2003 | Goessl | Maladorno | Re: Osteonecrosis: Draft Aredia Expert Report for team review | | |
| PX-5146 | 7/10/2003 | Goessl | Hei | FYI | | |
| PX-5147 | 10/13/2003 | Goessl | Urbanowitz | Re: IB Zometa | | |
| PX-5148 | 5/12/2004 | Goessl | Weiss | Re: Minutes for NEM Meeting May 10, 2004 | | Zometa Osteonecrosis/Osteomyelitis Spontaneous Reports (cumulative) |
| PX-5149 | 3/31/2004 | Goessl | Orloff | Re: Follow-up Osteonecrosis | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5150 | 7/7/2004 | Goessl | Dunsire | Re: FDA Response to Osteonecrosis Labeling Zometa and Aredia | | |
| PX-5151 | 5/20/2004 | Goessl | Maladorno, Tarassoff, Petraglia, Weiss | First Draft of BB 'current status' section | | ON-Current Status |
| PX-5152 | 8/30/2004 | Hei | Hauser, Petraglia, Goessl and others | Re: ONJ Manuscript | | |
| PX-5153 | 7/8/2004 | Dunsire | Petraglia, Goessl, Maladorno and others | Re: FDA Response to Osteonecrosis labeling Zometa and Aredia | | |
| PX-5154 | 7/18/2003 | | | | Sablinska | Epidemiological Report entitled Osteonecrosis in Cancer Patients |
| PX-5155 | 6/21/2004 | Petraglia | Pazdur | Briefing Package | | |
| PX-5156 | 4/5/2008 | | | | | CV |
| PX-5157 | 10/8/2003 | Maladorno | Fratarcangeli | Re; Osteonecrosis: draft Aredia Expert Report for team review-Comments from CG and SF | | |
| PX-5158 | 6/20/2003 | Goessl | Hei, Fratarcangeli | ON | | |
| PX-5159 | 3/12/2004 | Ambatlle | Weiss | Re; Reported cases of osteonecrosis | | |
| PX-5160 | 3/31/2004 | Goessl | Orloff | Re Follow Up Osteonecrosis | | |

31

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5161 | 5/20/2004 | Goessl | Maladorno, Tarassoff, Petraglia, Weiss | First draft of BB "current status" section | | |
| PX-5162 | 10/13/2003 | Goessl | Urbanowitz | Re; IB Zometa | | |
| PX-5163 | 7/1/2004 | Spaet | Linguri, Johnson | Re; Tough questions | | |
| PX-5164 | 7/7/2004 | Goessl | Dunsire | Re FDA Response to Osteonecrosis labeling- Zometa and Aredia | | |
| PX-5165 | 7/8/2004 | Dunsire | Petraglia, Goessl, Maladorno and others | Re FDA Response to Osteonecrosis labeling- Zometa and Aredia | | |
| PX-5166 | 7/8/2004 | Goessl | Petraglia, Dunsire, Maladorno and others | Re Osteonecrosis article from Dr. Bouquot: A Multifactorial Etiology.pdf | | |
| PX-5167 | 5/12/2004 | Goessl | Weiss | Re Minutes for NEM Meeting * May 10, 2004 | | |
| PX-5168 | 9/24/2004 | Dunsire | Maladorno | Re; case details from (redacted) | | |
| PX-5169 | 9/24/2004 | Goessl | Schran | Re FDA Response- Urgent input required by noon (US) Sept 24 | | |
| PX-5170 | 8/30/2004 | | | | | Zometa Briefing Book 30-Aug-2004 |
| PX-5171 | 7/16/2004 | | | | | Zometa Clinical Research and Development Zometa Briefing Book 16-July-2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5172 | 4/23/2003 | | | | Zometa International Project Team | Project: ARD233B/ Bone Mets ZOL446D/ HCM ZOL446E/ Treatment Bone Mets ZOL446G/ Prev Bone Mets |
| PX-5173 | 6/8/2003 | Green | Hei | Re Urgent-Osteonecrosis Situation | | |
| PX-5174 | 12/1/2003 | Linguri | Dunsire, Goessl, Maladorno and others | ON Ad Board Dec 5 | | |
| PX-5175 | 12/2/2005 | | | | | Advisory Board Executive Summary |
| PX-5176 | 5/1981 | | | | Jee, Black, Gotcher | Effect of Dichloromethane Diphosphonate on Cortisol-Induced Bone Loss in Young Adult Rabbits |
| PX-5177 | 1/21/1981 | | | | Gotcher and Jee | The Progress of the Peridontal Syndrome in the Rice Rat |
| PX-5178 | 1/21/1981 | | | | Gotcher, J.E. Jee, W.S.S. | The Progress of the Peridontal Syndrome in the Rice Rat |
| PX-5179 | 1/30/2003 | Hei | Csermak Renner | Re Osteonecrosis of the jaw- Zometa and Aredia | | |
| PX-5180 | 6/9/2003 | Hei | Bock | Task force for Zometa | | |

33

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5181 | 7/23/2003 | Hei | Fratarcangeli, Dunsire | Re Zometa & Aredia Letter to Has on Osteonecrosis/ Info to Investigators | | |
| PX-5182 | 7/30/2003 | | | | | Revised Draft for Approval, Standby Statement, Osteonecrosis and Bisphosphonate Therapy, July 30, 2003 |
| PX-5183 | 7/31/2003 | | | | | NPC – Standby Statement |
| PX-5184 | 10/27/2003 | Hei | Fratarcangeli, Dunsire | Osteonecrosis - we should add this to informed consent | | |
| PX-5185 | 4/16/2004 | Hei | Murphy | Re Osteonecrosis- clarification for Mr Nigel Parr | | |
| PX-5186 | 5/12/2004 | Hei | Tarassoff, Caminis, Hauser and others | Re Please comment – short White paper | | |
| PX-5187 | 5/13/2004 | Hei | Maladorno | Re FDA Discussion on reports of Osteonecrosis with Zometa and Aredia | | |
| PX-5188 | 7/8/2004 | Dunsire | Petraglia, Goessl, Maladorno, and others | Re FDA response to osteonecrosis labeling Zometa and Aredia | | |

34

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5189 | 8/30/2004 | Hei | Hauser, Petraglia, Goessl and others | Re ONJ Manuscript | | |
| PX-5190 | 9/15/2004 | Hei | Tarassoff | ONJ abstract.doc | | |
| PX-5191 | 6/3/2004 | Maladorno | Csermak Renner | Osteonecrosis- Treatment duration to AE- Grand Total : caculations | | |
| PX-5192 | 7/15/2004 | | | | | Drug Regulatory Affairs, Zometa/ Aredia, Briefing Package |
| PX-5193 | 9/24/2004 | | | | | Dear Doctor Letter |
| PX-5194 | 9/24/2004 | | | | | Dear Doctor Letter |
| PX-5195 | 5/5/2005 | | | | | Dear Dentist Letter |
| PX-5196 | 10/25/2005 | Scott | Lantwicki | Re AAOMS ONJ Survey | | |
| PX-5197 | | | | | | Documents Landesberg produced pursant to the subpoena. |
| PX-5198 | 1/10/2002 | Petrone | Tarassoff, Weiss, Lacerna | Spontaneous report? Osteonecrosis of the jaw | | |
| PX-5199 | 1/13/2003 | Landesberg | Petrone | Spontaneous report? Osteonecrosis of the jaw | | |
| PX-5200 | 10/21/2005 | Slosberg | Hei | Re: Landesberg $$ | | |
| PX-5201 | 10/25/2005 | Slosberg | Lantwicki | AAOMS ONJ survey | | |
| PX-5202 | 11/9/2004 | Hei | Jung | Re fyi for the team- ONJ related articles | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5203 | 12/10/2004 | Cook | Lantwicki | Re Statement by Kyle on IMF ONJ Survey data | | |
| PX-5204 | 12/10/2004 | Cook | Petraglia, Goessl, Maladorno and others | E-Mail Subject: Statement by Kyle on IMF ONJ Survey data | | |
| PX-5205 | | | | | | Novartis Pharmaceuticals Corporation's Response to Plaintiffs' Steering Committee's Sixth Set of Interrogatories to Defendant |
| PX-5206 | | | | | | Novartis Pharmaceuticals Corporation's Responses to Plaintiffs' Steering Committee's Second Request for Admission |
| PX-5207 | | | | | | Novartis Pharmaceuticals Corporation's Responses to Plaintiffs' Steering Committee's Sixth Set of Document Requests |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5208 | 8/1/2006 | | | | | Zometa A ONJ Video |
| PX-5209 | 5/12/2004 | Miranda | Petraglia | Update: Zometa Core Team 5/12 | | |
| PX-5210 | 6/24/2004 | McClure | Linguri | RE A quick hello | | |
| PX-5211 | 6/17/2009 | | | | | Defendant's Fact Sheet |
| PX-5212 | 6/4/2010 | | | | | Amended Fact Sheet |
| PX-5213 | 6/10/2003 | Linguri | Fratarcangeli, Tarassoff, Weiss, Machalaba | Email Subject: Issues Management | | |
| PX-5214 | 6/10/2003 | Linguri | Fratarcangeli, Tarassoff, Weiss, Machalaba | Email Subject: Issues Management | | |
| PX-5215 | 10/29/2003 | | | | | |
| PX-5216 | 11/5/2003 | Linguri | Green | Osteonecrosis Ad Board | | |
| PX-5217 | 11/14/2003 | Linguri | Maladorno | Re Draft agenda of the San Antonio meeting – Osteonecrosis | | |
| PX-5218 | 12/8/2003 | Linguri | Venditti, Johnson, Verma, Scrudato, Barninger | Update on Zometa Osteonecrosis Advisory Board | | |
| PX-5219 | 4/27/2004 | Tarassoff | Hohneker | Jim Berenson Call | | |
| PX-5220 | 6/16/2004 | | | | | Memo Field Communication |
| PX-5221 | 7/1/2004 | Linguri | Tarassoff | Re Discussion with Dr. Bouguot | | |
| PX-5222 | 7/13/2004 | Linguri | Gericke | RE Novartis actions | | |
| PX-5223 | 5/28/2008 | | | | | CV |

37

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5224 | 9/1993 | | | | CIBA Pharmaceuticals Basle, Switzerland | International Drug Brochure Orientation Data/ Aredia |
| PX-5225 | 4/2000 | | | | Novartis Pharma Basle, Switzerland | Zometa Story Study/ Report of Results |
| PX-5226 | 5/2000 | | | | | Zometa: Strategic Plan Executive Summary |
| PX-5227 | 8/2000 | | | | | Zometa: Global Public Relations Plan |
| PX-5228 | 8/27/2000 | | | | Held | Zometa GTL Aciton Plan/ Follow-up Action Items |
| PX-5229 | 4/25/2001 | | | | | Zometa in Oncology/ Zoledronic Acid in 'benign' |
| PX-5230 | 2000 | | | | | Joint IPT Marketing Presentation |
| PX-5231 | 4/2005 | | | | | Zoledronic Acid in Benign Bone-related Indications / Target Product Profile/ Confidential |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5232 | 2/22/2001 | | | | Machalaba | Project: ARD233B/ Bone Mets ZOL446D/ HCM ZOL446E/ Treatment Bone Mets ZOL446G/ Prev Bone Mets |
| PX-5233 | 12/20/2000 | | | | | Telecon Minutes |
| PX-5234 | 3/21/2001 | | | | Arnold, Freund, Machalaba, Shepard | Zometa IPT and Zoledronic Acid IPT |
| PX-5235 | 5/31/2001 | | | | Machalaba, Seaman, Kamal | Zometa Project Team Meeting Agenda |
| PX-5236 | 6/12/2001 | | | | | Aredia/Zometa PIND Meeting Minutes of June 12, 2001 |
| PX-5237 | 9/2/2001 | | | | | Global Communication Plan Brand Summary |
| PX-5238 | 11/13/2001 | | | | | Aredia Workshop |
| PX-5239 | 12/11/2001 | Hager | Reitsma and Machalaba and others | Email Subject: ODAC Key Messages | | |
| PX-5240 | 2/15/2002 | Held | Machalaba | Email Subject Zoledronic Acid NEJM Proposal and Next Steps | | |
| PX-5241 | 3/15/2002 | Kappel | | URGENT/ PIB Meeting: Global labeling changes for Aredia/ Zometa | | |

39

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5242 | 3/18/2002 | Dunsire | Machalaba | Email Subject: Zometa/ Aredia Labels | | |
| PX-5243 | 2002 | | | | Kamal | Zoledronic Acid Launching the Blockbuster |
| PX-5244 | 7/2/2003 | | | | | Action Plan in Response to Osteonecrosis SAEs Draft for Input and Approval |
| PX-5245 | 7/2003 | | | | Machalaba and Tarassoff | ASCO 2003 Update Field Communication |
| PX-5246 | 7/2003 | | | | Machalaba and Tarassoff | ASCO 2003 Update Field Communication |
| PX-5247 | 9/20/2002 | Machalaba | Gotsche | Email Subject sNDA PI fo discussion in the IPT | | |
| PX-5248 | 9/29/2001 | | | | | Zometa: Global Communication Plan 2002 |
| PX-5249 | 2003 | | | | | T3-2003 Implementation Guide for Zometa |
| PX-5250 | 1/7/2003 | Machalaba | Konecne | Email Subject: Proposed Zometa container labeling | | |
| PX-5251 | 6/17/2003 | Dunsire | Linguri | Email Subject: Issues Management | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-5252 | 6/26/2003 | Mellor | Shepard | Email Subject: Action Requested: Osteonecrosis Letter to Has | |
| PX-5253 | 6/26/2003 | Machalaba | Dunsire | Email Subject: Revised Draft Osteonecrosis Communications/Standby Statement & Q & A | |
| PX-5254 | 7/1/2003 | | | | Action Plan in Response to Osteonecrosis SAEs Draft for Approval |
| PX-5255 | 7/2/2003 | Machalaba | Dunsire, Venditti | Email Subject: Osteonecrosis Action Plan | |
| PX-5256 | 7/3/2003 | Machblab | Fratarcangeli, Hei, Tarassoff and others | Email Subject: Dr. Marx- More background & data collection form | |
| PX-5257 | 7/3/2003 | | | | Osteonecrosis Case Report Data Collection |
| PX-5258 | 7/15/2003 | Machalaba | Williams | Email Subject: Zometa Osteonecrosis Data Collection Project | Osteonecrosis Case Report Data Collection |
| PX-5259 | 7/15/2003 | | | | Zometa Mini-NEM Team |

41

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5260 | 7/16/2003 | | | | | Minutes from 7/16/2003 NEM Teleconference |
| PX-5261 | 11/15/2005 | Machalaba | Lantwicki | Email Subject: ZOL ONJ at next DPB | | |
| PX-5262 | 3/2004 | | | | | Development Project Board |
| PX-5263 | 1/10/2005 | Machalaba | Hohneker | Email Subject: Draft DPB Agenda | | |
| PX-5264 | 7/25/2003 | Machalaba | Sablinska | Email Subject: EPI Study of association of osteonecrosis of all sites and bisphosphonates | | |
| PX-5265 | 7/16/2003 | | | | | Meeting # 4 (NEM) Novartis Emergency Management Team July 16, 2003 |
| PX-5266 | 7/22/2003 | Hei | Fratarcangeli, Dunsire, Tarassoff, Machalaba | Email Subject: Osteonecrosis – important! | | |
| PX-5267 | 8/7/2003 | | | | | Meeting # 9 (NEM) Novartis Emergency Management Team August 7, 2003 October 1, 2003 NEM Meeting Minutes |

42

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5268 | 11/18/2005 | Machalaba | Lantwicki | Email Subject: ZIM Proposal | | |
| PX-5269 | 1/15/2007 | | | | | Portfolio Management Board (PMB) January 15, 2007 |
| PX-5270 | 10/23/2000 | | | | | Zometa Workshops |
| PX-5271 | 1/2001 | | | | | Joining Forces to Maximize Zoledronic Acid Profitability to Novartis |
| PX-5272 | 3/2005 | | | | US Health and Human Services, FDA, CDER, CBER | Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment |
| PX-5273 | 9/2003 | | | | Maladorno, Lombardi, Green, Spaet | Aredia, Clinical Expert Statement: Osteonecrosis of the Maxillofacial Area- Spetember 2003 Overview |
| PX-5274 | 6/3/2004 | Maladorno | Close | :cases of osteonecrosis of maxillofacial area of novartis argus database excluding aredia and zometa | | |

43

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5275 | 6/3/2004 | Maladorno | Csermak-Renner | Re Osteonecrosis Treatment duration to AE for Aredia only: caculations | | |
| PX-5276 | 7/2/2002 | Tarassoff | Green | Email Subject: A request | | |
| PX-5277 | 7/16/2002 | Green | Ruggiero | Email Subject: Re: Aredia | | |
| PX-5278 | 12/6/2002 | Weiss | Abam | Email Subject: Medical Inquiry 3 females with necrotic bone- breast cancer, Zometa | | |
| PX-5279 | 1/10/2003 | Petrone | Tarassoff, Weiss, Lacerna | E-mail Subject: Spontaneous report? Osteonecrosis of the jaw | | |
| PX-5280 | 6/3/2004 | Maladorno | Csermak-Renner | Email Subject: Osteonecrosis- Treatment duration to AE- Grand total: Calculations | | |
| PX-5281 | 3/26/2003 | Fratarcangeli | Hei | Email Subject: Phone call to Dr. Schneider from FDA- Aredia and Zometa osteonecrosis cases | | |
| PX-5282 | 2/9/2005 | Kuriger-Kara | Bock, Hei, Altmeyer and others | Email Subject: Novartis Webcast Adivsory Board members Feb 2005 | | |

44

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5283 | 7/7/2004 | Stanten | Miranda | Subject: Zometa Labeling July 7, 2004. FDA submits it proposed revision to NPC's 6/21/2004 labeling re: osteonecrosis | | |
| PX-5284 | 9/24/2004 | | | | Hohneker | Dear Doctor Letter |
| PX-5285 | 7/9/2004 | Petraglia | FDA | Subject: Zometa Labeling-Osteonecrosis | | |
| PX-5286 | 7/7/2004 | Petraglia | Dunsire | NEM Meeting 7-8-04 | | |
| PX-5287 | 7/8/2004 | Garaud | Hukkelhoven | Re; FDA response to osteonecrosis labeling-Zometa and Aredia | | |
| PX-5288 | 6/21/2004 | | | | | NPC – briefing Book to FDA |
| PX-5289 | 9/2007 | | | | | Zometa label |
| PX-5290 | 10/2/2006 | | | | Maladorno | Clinical Development, Zometa, Osteonecrosis of the Jaw (ONJ): Revision of the Class-Labeling Statement Clinical Expert Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5291 | 9/22/2006 | McGrath | Justice | Letter: Zometa: General Correspondence, Zometa Post-ODAC Follow-up, Serial No. 357 | | Updated Recommendatios for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws in Cancer Patients: May 2006 |
| PX-5292 | 2/26/2004 | Herald | Miranda | Email Subject: Zometa PI (Osteonecrosis) Bouquet Manuscript | | Neuropathic Pain in Maxillofacial Ostenecrosis |
| PX-5293 | 9/4/2008 | Johnston | Germany | Re: Aredia and Zometa Products Liability Litigation., 3:06-MD-1760 | | |
| PX-5294 | 1/5/2004 | Jansen | Tarassoff, Dunsire, Hei, Mellor, Moran | Email Subject: ONJ HORIZON letter.doc | | Osteonecrosis of the Jaw and use of Bisphosphonates Dear HORIZON Investigator |
| PX-5295 | 1/28/2004 | Novartis | Investigator | | | Osteonecrosis of the Jaw and use of Bisphosphonates Dear Investigator |
| PX-5296 | 10/8/2006 | Kriegman | Das | Email Subject: AAOMS Meeting-ONJ Feedback | | |

46

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5297 | 10/11/2006 | | | | | Once-Yearly Zoledronic Acid 5 mg in Postmenopausal Osteoporosis: The HORIZON Pivotal Fracture Trial |
| PX-5298 | 11/3/2006 | | | | Weitzman and Eriksen | ONJ in oncology and non-oncology patients |
| PX-5299 | 6/8/2005 | | | | Mesenbrink | Clinical Development & Medical Affairs, Compound: Zoledronic Acid Maxillofacial Complication Adjudication Committee Sharter |

47

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5300 | 1/3/2007 | | | Safety Update | Grbic, Landesberg | Clinical Development Aclasta/Reclast Injection CZOL446H-Postmenopausal Osteoporosis Special Expert Evaluation Report (SpEER) of maxillofacial adverse events of 5 mg zoledronic acid given once yearly |
| PX-5301 | 5/29/2007 | Lantwicki | Altmeyer, Maladorno, Eriksen and others | Email Subject:ZOL2301 / Aclasta: ONJ Manuscript – 2nd Draft for ZIM Review | | |
| PX-5302 | 3/19/2003 | Miranda | Konecne | Phone Call to Dr. Schneider from FDA-Aredia and Zometa osteonecrosis cases | | |
| PX-5303 | 6/11/2003 | Konecne | Shepard, Machalaba and others | Urgent Zometa Teleconference Friday June 13 | | |
| PX-5304 | 7/22/2003 | | | | | NEM Meeting #5 |
| PX-5305 | 8/7/2003 | | | | | NEM Meeting # 9 |
| PX-5306 | 9/17/2003 | Sterner | Mellor and Miranda | Re: zol CTIBL | | |

48

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5307 | 11/27/2003 | Miranda | Robertone | Re: Zometa New PI available (re: osteonecrosis) | | |
| PX-5308 | 2/25/2004 | Miranda | Pease | Important: Zometa PI-Revisions to Post Marketing Experience | | |
| PX-5309 | 2/25/2004 | Maladorno | Bess, Close, Csermak Renner | FDA wants to change the Osteonecrosis USPI statement-Zometa | | |
| PX-5310 | 2/25/2004 | Maladorno | Miranda | RE: Important: Zometa PI-Revisions to Post-Marketing Experience | | |
| PX-5311 | 2/25/2004 | Miranda | Dunsire | Zometa PI-Proposed Revised Osteonecrosis Labeling | | |
| PX-5312 | 2/26/2004 | Miranda | Dunsire, Petraglia and others | Response Sent to FDA re: Zometa PI-Revisions to Osteonecrosis labeling | | |
| PX-5313 | 2/26/2004 | Herald | Pease | Zometa PI (Osteonecrosis) Bouquet Manuscript | | |
| PX-5314 | 6/24/2004 | Miranda | Petraglia | Subject: Zometa-Information request and meeting with FDA | | |
| PX-5315 | 7/7/2004 | Pease | Miranda | Zometa Labeling | | |
| PX-5316 | 2/20/2004 | Miranda | Narang | Re; Latest version of Zometa labeling | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5317 | 12/2/2005 | Lynch | Yong, Lantwicki, Johnson and others | ONJ Ad Board Outcomes (very long email) | | |
| PX-5318 | 11/14/2003 | Miranda | Cook | Re Action List from NEM Meeting 11/14/03 | | |
| PX-5319 | 2/25/2004 | Miranda | Dunsire | Zometa PI-Proposed Revised Osteonecrosis Labeling | | |
| PX-5320 | 5/13/2004 | Petraglia | Dunsire, Goessl and others | FDA discussion on reports of Osteonecrosis with Zometa and Aredia | | |
| PX-5321 | 6/23/2004 | Frararcangeli | Petraglia, Goessl, Maladorno and others | Call from Dr. Ruggiero | | |
| PX-5322 | 7/15/2004 | Narang | Reinhardt, Shannon, Garaud and others | Zometa: FDA Meeting ONJ [July 15, 04] | | |
| PX-5323 | 7/16/2004 | Maladorno | Bess, Close | Zometa: FDA Meeting ONJ [July 15, 04] | | |
| PX-5324 | 8/4/2004 | Narang | Dunsire, Gorsky, Epstein and others | Re: NEM Update: FDA Labeling Outcome on ONJ | | |
| PX-5325 | 12/23/2004 | Narang | Burke, Hoppenot, Hukkelhoven and others | re: Zometa | | |
| PX-5326 | 1/5/2005 | Dunsire | Baerlocher | Updated Chronology of Zometa label changes | | |
| PX-5327 | 2/10/2005 | Zheng | Hei | Re; Status of searching for ONJ in Aredia trials | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5328 | 3/1/2005 | Hei | Riva, Altmeyer, Narang, Young | Email Subject: Please review- ONJ Registry Study.ppt | | Proposed Registry Study |
| PX-5329 | 3/31/2005 | Petraglia | Hei, Maladorno, Cook and others | Teleconference next week-odac followup | | |
| PX-5330 | 4/25/2005 | Scott | Dunsire, Altmeyer and others | Email Subject: Revised Dear Dentist Letter | | Dear Dentist Letter |
| PX-5331 | 4/22/2005 | FDA | Petralgia | | | |
| PX-5332 | 11/4/2005 | | | | | Zometa Community Oncology Advisory Board November 4, 2005 Chicago, IL, Exclusively Prepared for Palio Communications |
| PX-5333 | 1/2006 | | | | Koukouras | Oncology Business Analysis/ Qualitative Research |
| PX-5334 | 2/22/2006 | | | | | Zoldronic Acid Issue Management Meeting Core Meeting Notes |
| PX-5335 | 3/27/2006 | Niebanck | Sauter | Email Subject: MM Meeting | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5336 | 4/21/2006 | | | | | Aclasta/ Zometa Osteonecrosis of the Jaw (ONJ) Update IMB April 21, 2006 |
| PX-5337 | 5/3/2006 | | | | | Zoldronic Acid Issue Management Face to Face Meeting Notes |
| PX-5338 | 6/14/2006 | Niebanck | Rao | Email Subject: Sci Ops Presentaions on ONJ | | |
| PX-5339 | 6/15/2006 | Niebanck | Hitchcock | Email Subject: Dental Community (Reclast) | | |
| PX-5340 | 11/20/2005 | | | | | Zometa Steering Committee Meeting November 20, 2005 |
| PX-5341 | 2/28/2007 | | | | | |
| PX-5342 | 11/21/2003 | | | | | FDA Memorandum |
| PX-5343 | 2/25/2004 | | | | | Zometa PI Proposal Post-Marketing Experience |

52

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5344 | 2/25/2004 | Maladorno | Miranda, Petraglia, Csermak-Renner | Email Subject: IMPORTANT-Zometa PI-Revisions to Post-Marketing Experience | | |
| PX-5345 | 2/27/2004 | Petraglia | Cook and others | E-mail Subject: Letter to non-US Investigators- Informed Consent-Osteonecrosis | | |
| PX-5346 | 5/11/2004 | FDA | Petraglia | IND 55,831 Zoledronate for Injection | | |
| PX-5347 | 5/20/2004 | Petraglia | Goessl, Maladorno, Cook and others | Action Plan-Preperation of Briefing Package for FDA meeting | | |
| PX-5348 | 5/27/2004 | Petraglia | Goessl, Maladorno and others | Email Subject: Zometa Briefing Package-Additional Section | | |
| PX-5349 | 6/14/2004 | Germo | | | | Osteonecrosis of the Jaw-Prevention, Diagnosis and Treatment Information for People living with Cancer |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5350 | 6/25/2004 | Jung | Petraglia, Goessl, Dunsire and others | Zometa ONJ FDA briefing workplan V1.1 25-Jun-04.ppt- Updated Workplan & Key Action Items | | |
| PX-5351 | 6/30/2004 | Petraglia | Tarassoff | Zometa Labeling- Osteonecrosis | | |
| PX-5352 | 7/8/2004 | Orloff | Dunsire | Re; FDA Response to Osteonecrosis Labeling Zometa and Aredia | | |
| PX-5353 | 7/9/2004 | Petraglia | Pease | Zometa Labeling Osteonecrosis | | |
| PX-5354 | 8/2/2004 | Petraglia | Goessl, Maladorno, Cook and others | Zometa- PI and Dear Dr Letter reply- Osteonecrosis | | |
| PX-5355 | 8/4/2004 | Staten | Petraglia | Action Items | | |
| PX-5356 | 12/23/2004 | Maladorno | Narang | Re Draft letter for FDA – overview of MD Anderson study status- feedbackon comments | | |
| PX-5357 | 1/21/2005 | Petraglia | Hei, Maladorno, Cook and others | Bisphosphonates AERS database search | | |
| PX-5358 | 1/21/2005 | Mellor | Petraglia | Re; Due Diligence- Risk Minimization Action Plan | | |
| PX-5359 | 1/27/2005 | Petraglia | Maladorno | Sent to FDA 1-26-05 | | |

| PX-5360 | 1/31/2005 | Petraglia | Hei, Maladorno, Cook and others | Follow-up to Telecon of 1-27-05 with the Office of Drug Safety | | |
| PX-5361 | 1/18/2005 | Petraglia | Hei, Maladorno, Cook and others | Due Diligence- Risk Minimization Action Plan | | |
| PX-5362 | 3/30/2005 | McClellan | Gallo, Laties | ZOM-4039 Patient tear Sheet | | Healthy steps to protect your bones: brochure |
| PX-5363 | | | | | | Chart of Clinical Trials |
| PX-5364 | 7/3/2001 | | | | | Clinical Study 010 Volume 1 |
| PX-5365 | 7/30/1998 | | | | | Clinical Study 010 Appendix 1 |
| PX-5366 | 7/30/1998 | | | | | Clinical Study 010 Volume 2 |
| PX-5367 | 9/28/1999 | | | | | Clinical Study IA03 |
| PX-5368 | 9/2/2002 | | | | Seaman, Chen, Dias | Clinical Development Zometa Study No. 42446-03-010 core and extension |
| PX-5369 | 9/30/1999 | | | | | Clinical Development Zometa Study No. 42446-03-010 core and extension Appendix 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5370 | 8/16/2006 | | | | | Protective and Confidentiality Order |
| PX-5371 | 5/9/2005 | Kroger | Petrone and others | Email Subject: Questions for ZFAST-Additional Information Requested | | |
| PX-5372 | 7/9/2004 | Paramore | Ambros and others | Email Subject: RSA Monthly Reports-June 2004 | | |
| PX-5373 | 8/28/2005 | Merlat-Guitard | Hei | Email Subject: Important-reporting of cases of osteonecrosis of the jaw (ONJ) in clinical trials involving Zometa | | |
| PX-5374 | 3/16/2004 | Tarassoff | Hohneker and others | Email Subject: Osteonecrosis: Zometa | | |
| PX-5375 | 12/1/2003 | Linguri | Verma and others | Email Subject: **Zometa Issues: 15 Nov 2003 JCO** | | |
| PX-5376 | | | | | | Re: A Symposium in San Antonio, Texas |
| PX-5377 | 6/10/2005 | | | | Petrone | Overview: Zometa in the Treatment of Bone Metastases |
| PX-5378 | 3/9/2006 | | | | | US Business Review-Zometa |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5379 | 2004 | | | | | 2004 Zometa CTIBL Clinical Strategy |
| PX-5380 | 2006 | | | | | Oncology Business Unit National Meeting US Clinical Developments and Medical Affairs |
| PX-5381 | 2/23/2005 | Hei | Petrone and Lacerna | Email Subject Action Required- Zometa Protocol Amendment regarding ONJ and Dose Adjustment | | |
| PX-5382 | 7/13/2005 | Hei | Petrone and Lacerna, Weiss and Tarassoff | Email Subject ONJ in ongoing clinical trials | | |
| PX-5383 | 1/12/2004 | Hei | McWhorter and others | Email Subject Osteonecrosis on the jaws- inclusion in patient informed consent? | | |
| PX-5384 | 1/13/2003 | Landesberg | Petrone | Email Subject Spontaneous report? Osteonecrosis of the jaw | | |
| PX-5385 | 3/3/2005 | Weiss | Petrone and Tarassoff | Email Subject ONJ descriptive terms? | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5386 | | | | | | Incidence of Adverse Events Regardless of Study Drug Relationship Occuring in more than 10% of Safety-Evaluable Patients |
| PX-5387 | 9/3/2003 | | | | | Executive Summary/ Zometa Bone Endocrinology Advisory Board Meeting August 14-16, 2003 |
| PX-5388 | 9/8/2003 | | | | | Draft: Executive Summary/ Zometa Bone Endocrinology Advisory Board Meeting August 14-16, 2003 |
| PX-5389 | 1/22/2002 | Csermak | Letter to All Investigators in Zoledronic Acid (ZOL446) Studies | | | |
| PX-5390 | 1/20/2003 | Wang | Petrone | Re; Final Draft Report (Study No. CZOL446 0705) | | |

58

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5391 | 12/9/2004 | Landis | Petrone | Re: Amended Task Order for CZOL446EUS15 | | |
| PX-5392 | 1/15/2004 | Hei | Petrone and others | Email Subject URGENT: Update of Urologic Clinics of NA manuscript | | |
| PX-5393 | 4/9/2002 | Vande Pol | Brant-e, Kaminski, Petrone | Email Subject Poster comments (My comments/clarifications on the Zometa 705 Poster) | | |
| PX-5394 | | | | | | Follow Up Exam - Week |
| PX-5395 | 9/26/2005 | | | | | ONJ Chronology September 26, 2005, For Internal Use Only |
| PX-5396 | 2002 | | | | | Zometa Phase 4 Summary |
| PX-5397 | 2/15/2005 | | | | | Clinical Trial Team Meeting Minutes |
| PX-5398 | 3/10/2000 | | | | | Summary of Protocol: CZOL446 IA03I1 (Extension Study 1) |
| PX-5399 | 12/1/2002 | | | | | Medical Monitoring Guidelines for Protocol CZOL446EUS32 |

59

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5400 | | | | | Petrone | Clinical Research Overview: GCP, Regulatory Documents, Roles |
| PX-5401 | | | | | | Oncology US CD MA Trial Contact List |
| PX-5402 | | | | | | Tracking document |
| PX-5403 | | | | | | |
| PX-5404 | 7/30/2001 | | | | Reitsma, Chen, Seaman | Integrated Summary of Safety/ Zometa |
| PX-5405 | 10/8/2002 | Petrone | Acrenas | A standard template approval letter for an Investigator Initiated Research Proposal | | |
| PX-5406 | 3/8/2002 | | | | Wang (Medical writer, Kendle Internaitonal) | Draft of the Clinical Study for The Zometa 705 Trial |
| PX-5407 | 2/11/2004 | Paramore | Ambros and others | Email Subject: RSA January 2004 Monthly Report | | |
| PX-5408 | 2/29/2004 | Dunsire | Hei and others | Email Subject: Draft of Ostenecrosis protocal- please clarify | | |

60

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5409 | 11/11/2004 | | | | Goessl, Schran | Appendix 2 Zometa/ Draft summary of clinical study protocal CZOL446E2 430 in response to FDA request |
| PX-5410 | 6/2004 | | | | | Expert Panel Recommend ations for the Preventio n, Diagnosis , And Treatment of Osteoporo sis of the Jaws: June 2004 |
| PX-5411 | 4/2005 | | | | | Osteonecr osis of the Jaw (ONJ) and Bisphosph onates |
| PX-5412 | 9/10/2009 | | | FREQ Procedure | | FREQ Procedure |
| PX-5413 | 2/10/2003 | Sablinski | Maladorno, Rodriquez | Email Subject: Jaw osteonecrosi s in cancer patients 26 ONJ-cluster | | |
| PX-5414 | 6/14/2005 | Sablinski | Cook | FW: media.nejm.o rg Table of Contents | | |
| PX-5415 | 6/15/2005 | Sablinski | Cook | Re: FW: media.nejm.o rg Table of Contents | | |
| PX-5416 | 6/20/2005 | Eriksen | Lantwicki | Re: US Registry Study | | |
| PX-5417 | | | | | | CV |

61

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5418 | 12/10/2003 | Curtis | Abam | Re: Additional Cases of Osteonecrosis | Novartis Employee | |
| PX-5419 | 2/21/2005 | Hei | Young | ODAC-Status Update on ONJ in clinical trials | Hei to Young | |
| PX-5420 | 6/2009 6/2003 | | | | | Aredia Prescribing Information 6/2009, 6/2003 |
| PX-5421 | 8/2004 | | | | | Aredia Prescribing Information |
| PX-5422 | 11/2008 | | | | | Aredia Prescribing Information |
| PX-5423 | 8/22/1995 | Hedin | Macalush | Medical Officer Review-Aredia Efficacy Proposed labeling for Multiple Myeloma indication & Fax cover sheet 8/16/1995 | | |
| PX-5424 | 12/2005 | | | | | Zometa Prescribing Information |
| PX-5425 | 9/2007 | | | | | Highlights of Prescribing Information Full Prescribing Information |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5426 | 2/16/2007 | Jamison | McGrath | NDA 21-386 S-002 FDA T-Con Label Review Comments | | |
| PX-5427 | 9/9/2004 | | | | | |
| PX-5428 | 5/3/2005 | | | | Michael Scott | |
| PX-5429 | 3/24/2004 | | | | Green, Spaet, Choi | Preclinical Safety, Toxicology/Pathology, ZOL446K CV of the experts-nonclinical |
| PX-5430 | 8/8/2006 | | | | Spaet | Safety Profiling and Assessment, Aredia 1.4.3 CV of the nonclinical expert |
| PX-5431 | 5/1987 | | | | | |
| PX-5432 | 3/31/2004 | | | | Spaet | Preclinical Safety, ZOL446K, Zoledronic acid, 2.6.6 Toxicology Written Summary |
| PX-5433 | 4/5/2004 | | | | Green, Choi, Spaet | Preclinical Safety, ZOL446K, Zoledronic acid, 2.4 Nonclinical Overview |

63

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5434 | 7/18/2003 | | | | Maladorno, Lombardi, Green, Spaet | Aredia, Clincal Expert Statement: Osteonecrosis of the Maxillofacial Area |
| PX-5435 | 10/17/2003 | | | | Maladorno, Lombardi, Green, Spaet | Aredia, Clincal Expert Statement: Osteonecrosis of the Maxillofacial Area-September 2003 Overview |
| PX-5436 | 12/19/2003 | | | | Maladorno, Lombardi, Green, Spaet | Aredia, Clincal Expert Statement: Osteonecrosis of the Maxillofacial Area-October 2003 Overview |
| PX-5437 | 6/18/2004 | | | | Maladorno, Csermak, Green, Spaet | Aredia, Clincal Expert Statement: Osteonecrosis of the Maxillofacial Area- May 2004 Overview |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5438 | 6/21/2004 | | | | | Drug Regulatory Affairs, Zometa Injection, Aredia Injection, Briefing Package |
| PX-5439 | 3/4/2005 | | | | | Oncologic Drugs Advisory Committee Meeting March 4, 2005 Zometa and Aredia |
| PX-5440 | 8/25/2004 | | | | Green, Choi, Spaet | Preclinical Safety, ZOL446K, 2.4 Nonclinical Overview |
| PX-5441 | 8/25/2004 | | | | Spaet | Preclinical Safety, ZOL446K, 2.6.6 Toxicology Written Summary |

65

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5442 | 10/2005 | | | | Spaet | Safety Profiling and Assessment, ZOL446K CSE Appendix-Nonclinical Overview Zoledronic acid preclinical safety and ADME studies released between January 2000 and September 2005 |
| PX-5443 | 10/28/2005 | | | | Spaet | Safety Profiling and Assessment, ZOL446K, Zometa, Clinical Expert Statement (Clinical Overview) Appendix 1 |
| PX-5444 | | | | | Spaet | Zolendronate, Synopsis of Pre-clinical Data |

66

| | | | | | Spaet | Safety Profiling and Assessment, Aredia (15mg, 30mg, 60mg, 90mg powder and solvent for solution for infusion) CES Appendix 1 : Non-clinical overview |
|---|---|---|---|---|---|---|
| PX-5445 | 8/17/2007 | | | | Spaet | Safety Profiling and Assessment, Aredia (15mg, 30mg, 60mg, 90mg powder and solvent for solution for infusion) CES Appendix 1 : Non-clinical overview |
| PX-5446 | 7/18/2003 | Dunsire | Epstein and others | Email Subject: Zometa NEM Team Meeting Minutes-July 11 and July 14 | | |
| PX-5447 | 11/13/2003 | Spaet | Hei | Email Subject: Osteonecrosis- beagle dog study | | |
| PX-5448 | 12/5/2003 | | | | | Osteonecrosis Advisory Board |
| PX-5449 | 12/5/2003 | | | | | Osteonecrosis Advisory Board |
| PX-5450 | 12/5/2003 | | | | | Osteonecrosis Advisory Board Agenda |
| PX-5451 | 3/24/2004 | Cook | Linguri | Email Subject: Animal Study | | |

67

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5452 | 3/4/2005 | | | | | Oncologic Drugs Advisory Committee Meeting March 4, 2005 Zometa Background-Preclinical/MOA |
| PX-5453 | 4/24/2005 | Altmeyer | Hei and others | Email Subject: Jpn ONJ Ad Boards-Highlights | | |
| PX-5454 | 1/10/2003 | Konecne | Seaman, Chen, Schran, Hei and others | Scanned-06Jan03_FDA Fax re NDA 21-386 Zometa | | |
| PX-5455 | 3/6/2003 | Jennifer Murphy, Consumer Promotion Analyst, Regulatory Review Officer (FDA) | Konecne | Re: NDA 21-386, Zometa (zoledronic acid for injection) MACMIS ID# 11456 | | |
| PX-5456 | 5/2/2003 | Tarassoff | Frararcangeli | Re: Dr. Ruggiero's publication plans-Aredia and osteonecrosis | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5457 | 6/5/2003 | | | | | Project: ARD233B/ Bone Mets, ZOL446D/ HCM, ZOL446E/ Treatment Bone Mets, ZOL446G/ Prevention, IPT Minutes |
| PX-5458 | 6/13/2003 | Chi | Zometa and Aredia IPT | Action Plan in response to reports of bone necrosis with the use of Zometa and Aredia | | |
| PX-5459 | 7/14/2003 | | | | | Project: ARD233B/ Bone Mets, ZOL446D/ HCM, ZOL446E/ Treatment Bone Mets, ZOL446G/ Prevention, IPT Minutes |
| PX-5460 | 7/8/2003 | | | | | NEM Kick-Off Meeting |
| PX-5461 | 7/18/2003 | Konecne | Pazdur, FDA | Aredia Vials, Zometa Injection, Cases of osteonecrosis | | |
| PX-5462 | 8/6/2003 | Koerner | Sterner | Re: Summary of Zometa USPI FDA t-con | | |
| PX-5463 | 8/25/2003 | Shannon | Dunsire | Re: Zometa and Aredia USPI change | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5464 | 11/3/2003 | Porfido | Linguri | Re: ON Aredia and Zometa USPI cost | | |
| PX-5465 | 9/26/2003 | Sterner | Orloff | Zometa Injection, Special Supplement-Changes Being Effected | | |
| PX-5466 | 11/3/2003 | Fratarcangeli | Linguri, Tarassoff | ON USPI change FDA acknowledgement | | |
| PX-5467 | 7/14/2003 | Hakkelhoven | Konecne | Updated HA Letter | | |
| PX-5468 | 3/29/2004 | Klein | Weiss, Tarassoff | E-Mail Subject: osteochemone crosis | | |
| PX-5469 | 3/1/2004 | Maladorno | Dunsire, Goessl, Cook and others | Osteonecrosis cases as of Feb. 24, 2004 | | |
| PX-5470 | 2003 | Tarassoff, Csermak | To the Editor | | Tarassoff, Csermak | To the Editor |
| PX-5471 | 1982 | | | | Schwartz | Osteonecrosis of the Jaws: A Complication of Cancer Chemptherapy |
| PX-5472 | 2002 | | | | Sung, Chan, Sakurai, Chung | Osteonecrosis of the maxilla as a complication to chemptherapy: a case report |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5473 | 1999 | | | | Chang, Greenspan, Gersbwin | The pathogenesis of osteonecrosis and the relationship to corticosteroids |
| PX-5474 | 12/5/2003 | | | | | |
| PX-5475 | 12/5/2003 | | | | | |
| PX-5476 | 4/29/2003 | Tarassoff | Hei | Re: Osteonecrosis with bisphosphonates | | |
| PX-5477 | 7/2/2002 | Tarassoff | Green | A Request | | |
| PX-5478 | 7/8/2002 | Tarassoff, Weiss | Ruggiero | This letter is in response to your request for information regarding Aredia (pamidronate disodium) | | |
| PX-5479 | 5/2/2003 | Tarassoff | Frararcangeli | Re: Dr. Ruggieros's publication plans- Aredia and osteonecrosis | | |
| PX-5480 | 6/9/2003 | Fratarcangeli | Epstein, Boehm, Burke and others | Issues Management | | |
| PX-5481 | 8/25/2004 | Ruggiero | Brant-e | Re; ONJ munuscript for your review (NVR-242-6242) | | |
| PX-5482 | 7/8/2004 | Goessl | Petraglia, Dunsire, Maladorno and others | Re: Osteonecrosis article from Dr. Bouquot: A Multifactorial Etiology.pdf | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5483 | 8/2006 | Lantwicki | Altmeyer, Eriksen, Mounier and others | Mayo Clinic Proceedings August 2006- FYI to ZIM Communication and KOL Team please recommend action | | |
| PX-5484 | 8/4/2003 | Ruiz | Tarassoff | Re: Thank you!! | | |
| PX-5485 | 10/10/2005 | Eriksen | Lantwicki | Re: project ZoDent in Italy- Privileged and Confidential | | |
| PX-5486 | 1/12/2009 | | | | | |
| PX-5487 | 12/5/2003 | | | | | Osteonecrosis Advisory Board |
| PX-5488 | 12/5/2003 | | | | | Novartis Advisory Board |
| PX-5489 | 12/18/2003 | Tarassoff | Dunsire, Fratarcangeli and others | E-Mail Subject: Toth Letter- Dental Ad Board | | UT MD Anderson Cancer Center/ Dr. Toth Letter |
| PX-5490 | 12/5/2003 | | | | Maladorno, Close, Csermak | Zometa, Aredia, Osteonecrosis of the Maxillofacial Region |
| PX-5491 | 12/5/2003 | | | | | |
| PX-5492 | 2/5/2004 | Hlousek | Frararcangeli, Linguri | E-Mail Subject: ON Ad Board | | |
| PX-5493 | 3/19/2004 | | | | Marx | Notice of Importance Re: Aredia/ Zometa Induced Avascular Necrosis of the Jaw |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5494 | 3/29/2004 | | | | | |
| PX-5495 | 6/2/2004 | Hei | Hlousek | E-Mail Subject: Urgent!. | | |
| PX-5496 | | Hei | Members of Advisory Board | Email Subject: copy of notes taken during Advisory Board discussion | | |
| PX-5497 | 5/8/2004 | Schubert | Hei | E-Mail Subject: Please Comment-short "white paper" | | Expert Panel Recommendations for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaw: May 2004 |
| PX-5498 | 5/12/2004 | Schubert | aohoff, Hei, Hauser and others | E-Mail Subject: Please comment: short "white paper" | | |
| PX-5499 | 5/12/2004 | Hoff | Schubert and others | E-Mail Subject: Please comment-short 'white paper' | | |
| PX-5500 | 5/28/2004 | Schubert | Hei | E-Mail Subject: Urgent!-revised document for your approval-Action needed by June 1, 2004 | | |
| PX-5501 | 8/13/2004 | Houle | Hlousek | E-Mail Subject: ONJ Manuscript | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5502 | 9/8/2004 | Tarassoff | Damato | E-mail Subject: Advisory Board Update | | |
| PX-5503 | 9/24/2004 | Brant | Tarassoff | E-Mail Subject: Revised Manuscript | | Revised Consensus Guidelines for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws in Patients with Cancer |
| PX-5504 | 8/16/2004 | Schubert | Brant | E-Mail Subject: ONJ Manuscript for your review | | Revisions to Consensus Guidelines for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws in Patients with Cancer |
| PX-5505 | 6/6/2003 | Hei | Fratarcangeli, Maladorno, Csermak, Tarassoff | Urgent- Osteonecrosis Situation | Marx | Medical Alert |
| PX-5506 | 6/11/2003 | Tarassoff | Ruiz | Thank you!! | | |
| PX-5507 | 7/22/2003 | Tarassoff | Ruiz | Email Subject: Re: Thank you!! | | |
| PX-5508 | 7/23/2003 | Maladorno | Close, Bess, Csermak Renner | Meeting with Dr. Marx- Miami- Osteonecrosis cases | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5509 | 6/28/2005 | | | | | 2006 Zometa KOL Plan |
| PX-5510 | 8/29/2006 | Roelke | Timoney, Scott | National KOLs and Regional/Local Speakers for Zometa | | |
| PX-5511 | | | | | | List of Zometa KOLs broken out by tumor type brought by Mr. Timoney |
| PX-5512 | | | | | | List of dental physicians and dentists |
| PX-5513 | 2005-2006 | | | | Mike Barnig_er | 2005-2006 Lung Cancer KOL Plan |
| PX-5514 | 3/2005 | | | | | Winning Brands: The Power of Influence |
| PX-5515 | 2001 | | | | | Marketing Primer/ Prostate Cancer Update |
| PX-5516 | 11/22/2004 | Tarassoff | Hukkelhoven | Re: Urgent: Zometa ASH 2004 Ren-ONJ.doc | | |
| PX-5517 | 9/27/2006 | Dorschner | Scott | Broadcast Email for New Zometa Slide Deck | | |
| PX-5518 | 5/9/2006 | | | | | Zometa Speaker Training Transcript |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5519 | | | | | | Osteonecrosis of the Jaw (ONJ): Prevention and Management |
| PX-5520 | | | | | | Zometa in the Treatment of Bone Metastases |
| PX-5521 | 1/27/2006 | | | | | Zometa Intervent ionz Certification Speaker |
| PX-5522 | 8/2007 | | | Reclast Label | | Reclast Label |
| PX-5523 | 9/2007 | | | Zometa Label | | Zometa Label |
| PX-5524 | 1991 | | | Aredia Label | | Aredia Label |
| PX-5525 | 10/2003 | | | | Tarass off Cserma k- Renner | |
| PX-5526 | 8/2001 | | | Zometa Label | | Zometa Label |
| PX-5527 | 12/3/1999 | | | | Honghu i Zhou Peimin g Ma | Populatio n Pharmacok inetic Analysis of Zoledrona te |
| PX-5528 | 8/25/2003 | Shann on | Kappel | | | |
| PX-5529 | 9/2003 | | | | | |
| PX-5530 | 5/7/2004 | Malad orno | | Subject: Osteonecrosi s cases as of May 4, 2004. | | Maladorno count of cases |
| PX-5531 | 5/11/2004 | Hei, Hlous ek | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5532 | 6/14/2005 | Sablinski | Cook | | | For Review and Approval Osteonecrosis of the Jaw in Cancer Patients: Letters Published in the New England Journal of Medicine Global Communications Document 6/10/2005 |
| PX-5533 | | | | | Tawfik Kamal | Zometa Global Strategy |
| PX-5534 | 2005 | | | Zometa Label | | AAOMS Meeting |
| PX-5535 | 8/7/2003 | Machalaba, Tarassoff | ASMs, OSSs, RSAs, RSDs, BRMs, RDs | Program Schedule AAOMS Meeting | | |
| PX-5536 | 8/7/2003 | Machalaba, Tarassoff | ASMs, OSSs, RSAs, RSDs, BRMs, RDs | Topic Listings, 2005 AAOMS Meeting | | |
| PX-5537 | 8/7/2003 | Machalaba, Tarassoff | ASMs, OSSs, RSAs, RSDs, BRMs, RDs | Osteonecrosis of the Jaw in Cancer Patients | | |
| PX-5538 | 8/7/2003 | Machalaba, Tarassoff | ASMs, OSSs, RSAs, RSDs, BRMs, RDs | Osteonecrosis of the Jaw in Cancer Patients | | |
| PX-5539 | 12/6/2002 | Weiss | Abam | Medical Inquiry | | |
| PX-5540 | 2/11/2004 | Hei | Goessl, Dunsire, Maladorno, Cook and others | ON ICF | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5541 | 2/12/2004 | Petrone | Baldari | Urgent: Zometa osteonecrosis IC wording | | |
| PX-5542 | 3/12/2004 | Weiss | Arnbatlle | Re: Reported cases of osteonecrosis | | |
| PX-5543 | 3/29/2004 | | | | | Advisory Board Meeting |
| PX-5544 | 3/29/2004 | Weiss | Linguri | Re: [Fwd:Bouquot: Novartis Osteonecrosis Advisory Board] | | |
| PX-5545 | 6/5/2004 | Weiss | Rancourt, Abam | Medical Inquiry | | |
| PX-5546 | 6/25/2004 | Weiss | Petraglia, Gericke | (No subject) I am at the MASCC meeting in Miami. | | |
| PX-5547 | 6/2004 | | | | | White Paper |
| PX-5548 | 4/6/2005 | | | | | Telecon Meeting Minutes |
| PX-5549 | 7/15/2004 | | | | | NPC FDA presentation |
| PX-5550 | 3/2/2005 | Hei | Maladorno | Re: FDA Discussion Points for ODAC | | |
| PX-5551 | 3/4/2005 | Hukkelhoven | Allan, Baba, Bible, Costa and others | Todays FDA Advisory Committee meeting on Zometa and Aredia | | |
| PX-5552 | 3/4/2005 | | | | | ODAC presentation |
| PX-5553 | 3/7/2005 | Galen | Riva, Narang, Dunsire and others | ODAC Commentary FYI | | |
| PX-5554 | 3/16/2005 | | | | | Meeting Summary |
| PX-5555 | 5/11/2004 | Staten | Petraglia | IND 55,831 Zoledronate for Injection | | |

78

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5556 | 5/25/2004 | State n | Petraglia | IND 55,831 Zoledronate for Injection | | |
| PX-5557 | 7/15/2004 | | | | | FDA/Novartis Meeting Zometa Safety Update-Osteonecrosis |
| PX-5558 | 8/6/2004 | Petraglia | Pazdur | General Correspondence 8/6/04 Serial No. 288 | | Slide Presentation by Dr. Young – ONJ |
| PX-5559 | 12/23/2004 | Epstein | Reinhardt, Ebeling, Dunsire | Email Subject: ODAC | | |
| PX-5560 | 12/27/2004 | Clifford | Petraglia | Agenda for the upcoming meeting Onocologic Drugs Advisory Committee - Disclosures | | |
| PX-5561 | 3/2005 | | | | | Zometa ODAC Team |
| PX-5562 | 1/24/2005 | Kimer | Hei | Email Subject: Some things that I need for preperation for ODAC | | |
| PX-5563 | 1/28/2005 | | | | | Potential FDA Key Questions and Answers for ONJ ODAC Meeting Draft |
| PX-5564 | 2/1/2005 | Scott | Altmeyer, Mounier, Hei, Tarassoff, Narang Petraglia, Carninis, Lacerna | Email Subject: Advisor Update | | Availability of Advisors |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5565 | 1/28/2005 | | | | | Potential FDA Key Questions and Answers for ONJ ODAC Meeting Draft |
| PX-5566 | 1/28/2005 | | | | | Proposal 29 Questions- Feb 1st, 1:00 p.m. Potential FDA Key Questions and Answers for ONJ ODAC Meeting Draft |
| PX-5567 | 2/2005 | | | | | Zometa ODAC Strategy PMB 02 February 2005 |
| PX-5568 | 2/3/2005 | Scott | Sledge | Subject: Advisor | | |
| PX-5569 | 2/4/2005 | Mounier | Scott | Email Subject: Feb 14 Mock ODAC | | |
| PX-5570 | 2/5/2005 | Scott | Narang, Goldfarb, Cook, Dunsire, Mounier, Petraglia, Altmeyer,Tarassoff | ODAC open mic | | |
| PX-5571 | 2/7/2005 | Young | Narang, Hei | Email Subject: Primary Presentation | | |
| PX-5572 | 3/4/2005 | | | | | ODAC Calendar |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5573 | 2/11/2005 | | | | | Confidential Advisory Board Meeting ODAC Recent Developments in ONJ |
| PX-5574 | 2/11/2005 | | | | | Confidential Advisory Board Meeting ODAC Recent Developments in ONJ |
| PX-5575 | 2/11/2005 | | | | | Confidential Advisory Board Meeting ODAC Recent Developments in ONJ |
| PX-5576 | 2/14/2005 | Narang | Young, Altmeyer, Hei | Email Subject: Updated ODAC Core Deck | | |
| PX-5577 | 2/16/2005 | Hei | Bock, Romaine | Email Subject: Zometa Mock Advisory Committee Meeting | | Team Rehearsal and Mock Meeting |
| PX-5578 | 2/15/2005 | Nalin | Altmeyer | Email Subject: Outcome of today's mtg on core ODAC slides | | |
| PX-5579 | 2/15/2005 | Altmeyer | Dunsire, Young, other individuals | Email Subject: Last version of ODAC Core Slides | | Draft ODAC Core Slides |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5580 | 1/28/2005 | | | | | Proposal 29 Questions- Feb 1st, 1:00 p.m. Potential FDA Key Questions and Answers for ONJ ODAC Meeting Draft January 28, 2005 |
| PX-5581 | 2/16/2005 | Dunsire | Narang | Email Subject: NVS ODAC Presentation: Closer | | |
| PX-5582 | 2/18/2005 | Altmeyer | Young and others | Email Subject: ODAC Slides as Presented to mock ODAC | | ODAC Core Slides |
| PX-5583 | 2/18/2005 | Altmeyer to Narang, Young, Lantwicki, Hei | Altmeyer to Narang, Young, Lantwicki, Hei | Email Subject: Outcome of Mock ODAC | | Feedback from Post Mock ODAC |
| PX-5584 | 2/18/2005 | Altmeyer to Nalin, Lantwicki | Altmeyer to Nalin, Lantwicki | Email Subject: 18 Feb 05_ Mock Zometa Meeting Notes 2.doc | | Feedback from Post Mock ODAC |
| PX-5585 | 2/18/2005 | Altmeyer to Zheng, Hei and other individuals | Altmeyer to Zheng, Hei and other individuals | Email Subject: Important- Additional data/analyses required for ODAC | Altmeyer to Zheng, Hei and other individuals | Feedback from Post Mock ODAC |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5586 | 2/20/2005 | | | | | Post Mock ODAC Feedback from Advisors updated 20 Feb 2005 |
| PX-5587 | 2/21/2005 | Young | Zheng | Email Subject: Zometa Slides | | |
| PX-5588 | 2/22/2005 | Scott | Lacerna | Email Subject: FDA Mtg. Zometa ODAC | | |
| PX-5589 | 2/22/2005 | | | | | Post Mock ODAC Feedback from Advisors Updated 22 Feb 2005 |
| PX-5590 | 2/23/2005 | | | | | Post Mock ODAC Feedback from Advisors Updated 23 Feb 2005 |
| PX-5591 | 2/26/2005 | | | | | Post Mock ODAC Feedback from Advisors Updated 26 Feb 2005 |
| PX-5592 | 2/17/2005 | | | | | Questions asked and feedback from the Zometa Mock FDA Meeting Hilton Short Hills Florham Park, NJ |
| PX-5593 | 2/17/2005 | | | | | Questions and answers |

83

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5594 | 7/2004 | | | | | July 2004 meeting documents reviewed by Dr. Young before the deposition |
| PX-5595 | 3/2005 | | | | | March 2005 meeting documents reviewed by Dr. Young before the deposition |
| PX-5596 | 2/17/2005 | | | | | Zometa Mock Meeting Feb 16-17 2005 |
| PX-5597 | 2/2005 | | | | | Copy of CD Zometa Intelligence Report Feb 2005 |
| PX-5598 | 6/17/2004 | Goldfarb | Petraglia | Email Subject: FDA Briefing- Privileged and Confidential / Attorney Work Product | | |
| PX-5599 | 6/23/2004 | Fratarcangeli | Petraglia, Goessl, Maladorna and other individuals | Email Subject: Call from Dr. Ruggiero | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5600 | | | | | | Taking Care of Yourself While Living with Cancer, Dental Health and Osteonecrosis of the Jaw |
| PX-5601 | 12/23/2004 | Narang | Burke, Hoppenot | Email Subject: Zometa | | |
| PX-5602 | 3/2003 | | | Zometa Label | | Zometa label, Mar. 2003 |
| PX-5603 | | | | | | Osteonecrosis Advisory Board |
| PX-5604 | | | | | | ONJ Chronology |
| PX-5605 | | | | | | Q & As for ASH |
| PX-5606 | 2005 | | | Program Schedule AAOMS Meeting | | Program Schedule Symposia, 2005 AAOMS Meeting, Hynes Convention Center |
| PX-5607 | 2005 | | | Topic Listings, 2005 AAOMS Meeting | | Topic Listings, 2005 AAOMS Meeting, Hynes Convention Center |
| PX-5608 | | Petraglia | | | | |
| PX-5609 | | | | | | Untitled Meeting Transcript/Minutes |

85

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5610 | | | | | | Bisphosphonates and Mandibular Necrosis |
| PX-5611 | | | | | | Untitled table |
| PX-5612 | | Dunsire | | | | |
| PX-5613 | | | | | | |
| PX-5614 | | | | | | |
| PX-5615 | | | | | | Zometa Mock Meeting |
| PX-5616 | | | | | | ONJ and Bisphosphonates Slide Deck |
| PX-5617 | | Eriksen | | | | |
| PX-5618 | 3/27/2003 | | Maladorno | | | |
| PX-5619 | | | | Labeling Corresp. | | |
| PX-5620 | | | | NEM Subcommittee Meeting Summary | | |
| PX-5621 | 06/23/2003 | Csermak-Renner | Konecne | Osteonecrosis tcon minutes | | |
| PX-5622 | 7/08/2004 | John Orloff | Deborah Dunsire | Email Subject: Re: FDA Response to Osteonecrosis Labeling-Zometa and Aredia | | |
| PX-5623 | 5/02/2003 | Stefano Fratarcangeli | Maladorno, Stone, Linguri, Tarasoff, Spaet, Hei, Roth | Email Subject: Osteonecrosis: Follow-up to today's teleconference | | |

| | | | | | |
|---|---|---|---|---|---|
| PX-5624 | 5/05/2005 | | | | Important Drug Precaution for Dental Health Professionals With Patients Being Treated For Cancer |
| PX-5625 | 9/28/2005 | | | | |
| PX-5626 | 11/12/2003 | Dionigi Maladorno | Deborah Dunshire and Stefano Fratarcangeli | Email Subject: Osteonecrosis cases as of Nov. 4, 2003 | |
| PX-5627 | 2/12/2004 | Dionigi Maladorno | Dunshire, Goessl, Cook, and other individuals | Email Subject: Osteonecrosis cases as of Feb. 6, 2004 | |
| PX-5628 | 4/26/2004 | Peter Tarasoff | Deborah Dunshire, Stefano Fratarcangeli | Email Subject: Teleconference with Dr. Schwartz | |
| PX-5629 | | | | | Units by State 2002-2006 |
| PX-5630 | | | | Clinical Trial Records | Clinical Trial Records |
| PX-5631 | | | | Clinical Trial Records | Clinical Trial Records |
| PX-5632 | | | | Clinical Trial Records | Clinical Trial Records |
| PX-5633 | | | | Clinical Trial Records | Clinical Trial Records |
| PX-5634 | | | | Clinical Trial Records | Clinical Trial Records |
| PX-5635 | | | | Clinical Trial Records | Clinical Trial Records |

87

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5636 | | | | Clinical Trial Records | | Clinical Trial Records |
| PX-5637 | | | | | Novartis | |
| PX-5638 | | | | | Novartis | Amended DFS Fact Sheet |
| PX-5639 | | | | | | Photographs of Mr. White |
| PX-5640 | 12/15/2005 | | | | | Zoledronic Acid Issue-Management [ZIM] Face to Face Meeting Summary |
| PX-5641 | 12/15/2005 | | | | | Zoledronic Acid Issue-Management [ZIM] Face to Face Meeting Summary |
| PX-5642 | 5/21/2008 | | | | | |
| PX-5643 | | | | | | |
| PX-5644 | 8/19/2009 | | | | | Notice of Videotape Deposition Pursuant to Rule 4: 14-2 |
| PX-5645 | | | | ICD-9 Code Info | | ICD-9 Code Info |
| PX-5646 | | | | Novartis Response to PSC's First Requests for admission in MDL 1760, dated June 23, 2008 | | Novartis Response to PSC's First Requests for admission in MDL 1760, dated June 23, 2008 |

88

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5647 | | | | | | Packaging / Labels/ package inserts |
| PX-5648 | | | | Zometa 2003 MPH Tactics | | Zometa 2003 MPH Tactics |
| PX-5649 | 08/07/2003 | Machalaba and Tarasoff | | ONJ in Cancer Patients | | ONJ in Cancer Patients |
| PX-5650 | 3/22/2005 | US Dept of Health and Human Services, FDA, CDER, CBER | Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment | | US Dept of Health and Human Services, FDA, CDER, CBER | Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment |
| PX-5651 | 3/2004 | | | | | |
| PX-5652 | | | | Curriculum Vitae of Dr. Robert Marx | | Curriculum Vitae of Dr. Robert Marx |
| PX-5653 | | | | Expert and Rebuttal Reports of Dr. Robert Marx | | Expert and Rebuttal Reports of Dr. Robert Marx |
| PX-5654 | | | | Curriculum Vitae of Dr. Wayne Ray | | Curriculum Vitae of Dr. Wayne Ray |
| PX-5655 | | | | Expert and Rebuttal Reports of Dr. Wayne Ray | | Expert and Rebuttal Reports of Dr. Wayne Ray |
| PX-5656 | | | | Curriculum Vitae of Dr. Suzanne Parisian | | Curriculum Vitae of Dr. Suzanne Parisian |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5657 | | | | Expert, Rebuttal Reports and Supplemental Reports of Dr. Suzanne Parisian | | Expert, Rebuttal Reports and Supplemental Reports of Dr. Suzanne Parisian |
| PX-5658 | 3/12/2004 | Kamal | Fratarcangeli | Email Subject: Re: Action Required-Change of Informed consent for Zometa clinical trials | | |
| PX-5659 | 4/23/2004 | Fratarcangeli | Kamal | Email Subject: Important Zometa BPI Change | | |
| PX-5660 | 5/18/2004 | Kamal | | | Kamal | OSO April monthly reports |
| PX-5661 | 06/25/2004 | Dunsire | Burke et al. | Your tough questions please | | |
| PX-5662 | | | | | | Agenda |
| PX-5663 | 9/24/2004 | | | | | Zometa, Osteonecrosis of the Jaw in Cancer Patients: Updated Situation Overview, Key Messages, Standby Statement and Q & As, Global Version, 24 Sept 2004 |

| | 10/18/2004 | Fratarcangeli | Kamal | Email Subject: Re: Novartis ASH 2004 Search Term Results | |
|---|---|---|---|---|---|
| PX-5664 | | | | | |
| PX-5665 | 11/24/2004 | Cook | Petraglia, Goessl, Dunsire and others | Update Renal and ONJ Document | Zometa: Osteonecrosis of the Jaw in Cancer Patients: Q & As for ASH Abstracts 3151 and 756, Global Version, 23 November 2004, For Internal Use Only |
| PX-5666 | 11/24/2004 | Epstein | Vasella | (No Subject) We believe the following factors could result in increased Zometa attention. | |
| PX-5667 | 12/2/2004 | Cook | Cook and others | Re:Zometa ASH update | |
| PX-5668 | 12/3/2004 | Dunsire | Gorsky, Epstein, Young and others | Re; NEM Update on ONJ and ASH | |
| PX-5669 | 12/6/2004 | Maladorno | | | |
| PX-5670 | 12/8/2004 | Epstein | Vasella | WSJ.com- Jaw Ailment Shows Industry Moves Slowly on Drug Warnings | |
| PX-5671 | 12/8/2004 | Cook | | oncology PR update: Zometa and Osteonecrosis of the jaw- WSJ article; ASH update *** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5672 | 12/9/2004 | Epstein | Dunsire | the version that was presented | | |
| PX-5673 | 12/13/2004 | Camin is | Sunsire | Re: Discussion with Dr. Van Poznak on MSKCC ONJ cases | | |
| PX-5674 | 12/22/2004 | Kamal | Roth | Email Subject: Zometa PR PLAN 2005 | | |
| PX-5675 | 1/27/2005 | Kamal | Galen | Email Subject: PAM ONC Feb 17 Soundbites exercises | | |
| PX-5676 | 2/5/2005 | | | | | ODAC Key Messages, Draft for Review |
| PX-5677 | 2/9/2005 | | | | | ODAC Position Statement, Draft for Review |
| PX-5678 | 3/31/2005 | McClellan | Goldfarb, Petraglia, Weiss | Zometa ONC T2 Handling Objections- ZOM-8138 | | |
| PX-5679 | 4/8/2005 | Filipovic | Kamal | (no subject) It was good talking to you today. | | |
| PX-5680 | 4/15/2005 | Kamal | McCabe | Copy of 2005 ASCO search term list work document.doc | | |
| PX-5681 | 5/11/2005 | | | | Amy Doyle | Global Marketing Spending Results April 2005 |
| PX-5682 | 5/11/2005 | | | | | 5/11/2005 Oncology Core Team Agenda |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5683 | 5/19/2005 | | | | | Osteonecrosis of the Jaw in Cancer Patients: Follow-Up to FDA ODAC Meeting, Global Communications Documents, 19 May 2005 |
| PX-5684 | 5/19/2005 | | | | | Osteonecrosis of the Jaw in Cancer Patients: Follow-Up to FDA ODAC Meeting, Global Communications Documents, 19 May 2005 Internal Use Only |
| PX-5685 | 5/23/2005 | Cook | Lantwicki | Re: Zometa News-Isn't the statement inaccurate | | |
| PX-5686 | 6/10/2005 | Ambatlle | | Email Subject: Zometa News #3 | | |
| PX-5687 | 7/1/2005 | Roth | Cook, Mounier | Email Subject: PR Update: Zometa ONJ Global Communications Document re: 7 July New England Journal of Medicine ONJ letters. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5688 | 7/18/2005 | Kamal | Mounier | Email Subject: Rep Survey | | |
| PX-5689 | 7/18/2005 | Mounier | | Email Subject: Rep survey | | |
| PX-5690 | 8/4/2005 | Lantwicki | Mounier, Cook, Csermak-Renner and others | Dear Dentist Letter Market Research | | |
| PX-5691 | 8/19/2005 | Contreras | | Email Subject: Survey | | |
| PX-5692 | 9/8/2005 | Contreras | | Email Update on ONJ Survey | | |
| PX-5693 | 10/15/2005 | Kamal | Hei | Email Subject: Re: ONJ Internal training/discussion during ECCO in Paris | | |
| PX-5694 | 11/8/2005 | Hei | Jacob, Hegazy, Chouycharoen and others | Slides on ONJ from ECCO internal training | | |
| PX-5695 | 11/14/2005 | Cochrane | | Email: Subject: After Pam Onc Media training | | |
| PX-5696 | 11/14/2005 | Cochrane | | Email Subject: After Pam Onc media training | | |
| PX-5697 | 12/15/2005 | | | | | Zoledronic Acid Issue, Management [ZIM], Face to Face Meeting Summary |
| PX-5698 | 2006 | | | | Kathy Koukouras | Zometa ONC Detail Watch 2006 |

94

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5699 | 1/27/2006 | | | | | Managing ONJ Communications |
| PX-5700 | 2/15/2006 | Koukouras | Boehm, Midwinter, Hohneker and others | Zometa Sales Rep Focus Groups-Market Research Summary | | |
| PX-5701 | 3/15/2006 | Fazzaro | Jacob and others | Email Subject: Per Capita: 2005 December MAT | | |
| PX-5702 | 5/24/2006 | Kamal | Snowden | Worldwide Plans to be placed in the respective brand section, in the open section of the portal- | | |
| PX-5703 | 8/15/2006 | Cook | Mounier | Re: For Immediate Review: Standby Statement and Q & A Re: Mayo Consensus Statement | | |
| PX-5704 | 8/30/2006 | | | | | Standby/Q & A Regarding "Mayo Clinic Consensus Statement for the Use of Bisphosphonates in Multiple Myeloma" |
| PX-5705 | 10/4/2006 | Mounier | Burrell | Email Subject: Zometa Background | | Zometa World Wide Brand Plan-to-One 2007-2011, C4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5706 | 10/9/2006 | Burrell | | Email Subject: Draft Brief ONJ Statement | | |
| PX-5707 | 10/12/2006 | Rao | Burrell | RE: ONJ Business Reply Cards | | |
| PX-5708 | 10/18/2006 | Scott | Burrell | Invitation to Attend Novartis Advisory Board Meeting (November 8-9, New York, NY)- Scott | | |
| PX-5709 | 10/25/2006 | Scott | Burrell | Email Subject: Forgiveness Items | | |
| PX-5710 | 10/25/2006 | Burrell | Blair | Email Subject: FBST Presentations Zometa Tatical Plan Template, Zometa 2006 Overview | | Winning for The Patient |
| PX-5711 | 10/25/2006 | Burrell | Volante | Email Subject: October Zometa ESR | | |
| PX-5712 | 10/26/2006 | Cavuoto | Burrell and others | Email Subject:Zometa and General Oncology PRT Agenda-November 1, 2006 | | |
| PX-5713 | 11/9/2006 | Kamal | Tarassoff | Subject: Re: Telecon tomorrow | | |
| PX-5714 | 12/15/2006 | Burrell | Timoney, Blair | Email Subject: Safety Flashcard approved by Global Core Team | | Putting Osteonecrosis of the Jaw (ONJ) into Perspective |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5715 | 12/19/2006 | Hoppe not | Kamal, Mounier | Email Subject: Zometa in Multiple Myeloma | | |
| PX-5716 | | | | | | Palio Literature |
| PX-5717 | | | | | | 2007 Oncology Business Unit National Meeting – Lead Investigator's Guide |
| PX-5718 | 1/11/2007 | Lantwicki | | Email Subject: Status of jaw osteonecrosis/osteomyelitis reports (as of Dec. 2006) | | |
| PX-5719 | 1/19/2007 | Kamal | Dortok | Email Subject: Novartis Oncology COOP- Action Items Summary: January 2007 COOP | | |
| PX-5720 | 1/24/2007 | Kamal | Potter, DiTrapani, Owen | Email Subject: Final Minutes-PMB Meeting January 16, 2007 | | |
| PX-5721 | 2/8/2007 | Burrell | Naughton | Email Subject: Hello Regional Management Team | | |
| PX-5722 | 2/19/2007 | Boehm | Burrell | Urgent: email summary of ZOM turn around plan | | |

97

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5723 | 3/2/2007 | Naughton | Burrell and others | Email Subject: Zometa Account Requiring resources | | |
| PX-5724 | 3/8/2007 | Tarassoff | Burrell | Email Subject: Draft Version ECC Slides | | |
| PX-5725 | 3/14/2007 | Zometa Brand Team | ONC1, ONC3, ASMs, RDs, OMM | Dental Hotline for Helath Care Professionals | | |
| PX-5726 | 3/29/2007 | Tarassoff | Burrell | Email Subject: Suggested Revisions for ONJ discussion Ideal ONJ Message | | |
| PX-5727 | 3/30/2007 | Burrell | Naughton, Engelhardt | Email Subject: David Epstein's Review | | |
| PX-5728 | 3/31/2007 | Burrell | Naughton, Rao, and others | Email Subject: David Epstein's Business Review | | |
| PX-5729 | 4/1/2007 | Burrell | Brandman | Email Subject: C4 Sub-team meeting re:4th strategic imperative | US ONJ Plan and Tatics | |
| PX-5730 | 4/6/2007 | Rao | Burrell and others | Email Subject: Dental Hotline-First Call received | | |
| PX-5731 | 4/9/2007 | Burrell | Rao, Timoney, Ellis, Blair | Email Subject: Urgent Request-Submit items for S2 Meeting Agenda | | |

98

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5732 | 4/12/2007 | Burrell | Altmeyer, Volante, McGrath | Re: Aclasta/Zometa Dear HCP letter for your review | | |
| PX-5733 | 4/12/2007 | Burrell | Altmeyer, Volante, McGrath | Email Subject: Aclasta/Zometa Dear HCP letter for your review (unintended damage due to misaligned messages) | | |
| PX-5734 | 4/13/2007 | Burrell | Volante | Email Subject: ECC Meeting Slide Deck Pre-read | | US Back-Up Deck |
| PX-5735 | 4/14/2007 | Mounier | Epstein, Hoppenot, Boehm and others | ZOMETA Pre-read for Monday | | |
| PX-5736 | 4/16/2007 | Koukouras | Burrell, Timoney, Blair, Rao | Email Subject: ONC Behavior Change Qualitative Market Research Final Vendor Report | | EIDETICS MD Rationale for Changes in Zometa Use Presented to Novartis April 13, 2007 |
| PX-5737 | 4/25/2007 | | | Zometa, Reinvigorating Growth and Patient Freedom | Burrell | Zometa, Reinvigorating Growth and Patient Freedom |
| PX-5738 | 5/1/2007 | Koukouras | Burrell, Timoney, Blair, Rao | Email Subject: intrinsiQ Monthly Databook-March 2007 | | Bisphosphonate Usage Review March 2007 |
| PX-5739 | 5/5/2007 | Burrell | Blair | Email Subject: Investor Relations Questions | | |

99

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5740 | 5/7/2007 | Burrell | Rao | Email Subject: Illumination Brief, Estimate, Task Order, and Timeline- Unbranded ONJ Reprint Center | | |
| PX-5741 | 5/16/2007 | Burrell | Boehm, Volante | Email Subject: Urgent response needed: FDA revised Plan label 21386 Zometa P1- FDA Version | | FDA Teleconference 5/15/2007 Zometa Japanese Study 1501 (NDA 21-386, S-002) |
| PX-5742 | 5/21/2007 | Kamal | Guidi, and others | Email, Scientific Communication Plan, Zometa | | |
| PX-5743 | 5/21/2007 | | | | Kyle, Yee | ASCO 2007 Clinical Update |
| PX-5744 | 5/22/2007 | Kamal | Boisclair | Email Subject: Re: Info:"American Society of Clinical Oncology 2007 Clinical Practice Guideline Update on the Role of Bisphosphonates in Multiple Myeloma' | | |
| PX-5745 | 6/7/2007 | Becker | Burrell and others | Email Subject: C2 Slides: MyDoc and ONJ Flashcard Slides | | Evidence on Display: Zometa ONJ Flashcard |

100

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5746 | 6/9/2007 | Kamal | Young | Fw: PUB ALERT: New ASCO 2007 Guidelines in Multiple Myeloma + <<Q & A>> | | New ASCO 2007 Clinical Update |
| PX-5747 | 6/12/2007 | | | | Sabatino | Zoledronic Acid Dental Strategy Update |
| PX-5748 | 6/12/2007 | Sabatino | Timoney, Burrell | Email Subject: Dental Strategy Update | | Zoledronic Acid Dental Strategy Update (June 6, 2007) |
| PX-5749 | 6/13/2007 | Burrell | Loset | | | US Zometa Turn-Around 07 Action Plan |
| PX-5750 | 7/24/2007 | Burrell | Volante | Email Subject: Zometa Success! "This account had gone from 100% Zometa to !00% Pamidronate based on the Mayo guidelines and ONJ concerns." | | |
| PX-5751 | 8/22/2007 | Burrell | McGinley | Email Subject: Request for Materials "thought we agreed to stress ONJ as a disease rather than a class effect." | | |
| PX-5752 | 9/13/2007 | Scrudato | Burrell | Email Subject: Revised ZRT Deck | | Zometa Top Institutions |
| PX-5753 | 9/22/2007 | Kamal | | | | EGM/SAT meeting actions |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5754 | 10/8/2007 | Burrell | McClung, Volante and others | Email Subject: Zometa Tactical Plan 2008 Ver7.ppt | | US Oncology-Zometa 2008 Tactical Plan |
| PX-5755 | 10/10/2007 | Burrell | Manacek, Naughton | Email Subject:2006 vs 2007 Data: Sloan and Hopkins | | |
| PX-5756 | 11/2/2007 | DiTrapani | Mantovani, Kamal | Email Subject: ON 1st Newsletter: please review by the 8th of November | | |
| PX-5757 | | | | Novartis Response to PSC's First Requests for admission in MDL 1760, dated June 23, 2008 | | Novartis Response to PSC's First Requests for admission in MDL 1760, dated June 23, 2008 |
| PX-5758 | 1/26/2004 | Maladorno | Dunsire and Others | Osteonecrosis Cases as of January 13, 2004 | | |
| PX-5759 | | | | | | |
| PX-5760 | | | | | | Expert Panel Recommendations For the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws: June 2004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5761 | | | | | | Zoledronic Acid ONJ Executive Summary |
| PX-5762 | | | | | Marx and Stern | Oral Pathology Textbook |
| PX-5763 | | | | | Marx | Letter to the Editor: Pamidronate (Aredia) and Zoledronate (Zometa) Induced Avascular Necrosis of the Jaws: A Growing Epidemic |
| PX-5764 | | | | | Ruggiero, Carlson and others | Bisphosphonate-related osteonecrosis of the jaw: background and guidelines for diagnosis, staging and management |
| PX-5765 | | | | | Maladorno, Lombardi, Green, Spaet | Aredia: Clinical Expert Statement: Osteonecrosis of the Maxillofacial Area July 18, 2003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5766 | | | | | Bouquot | Neuropathic Pain in Maxillofacial Osteonecrosis |
| PX-5767 | | | | | Shankland | Medullary and Odontogenic disease in the painful jaw: clinicopathologic review of 500 consecutive lesions |
| PX-5768 | 7/21/2003 | Tarassoff | Dr. Marx | Follow-up to the Teleconference discussion | | |
| PX-5769 | | | | | | AAOMS Meeting Transcript |
| PX-5770 | | | | | | |
| PX-5771 | | | | | | Strategic Advisory Board for Zoledronic Acid Meeting Report 15-17 April 2003 |
| PX-5772 | | | | | | Meeting of the Aclasta International Strategic Advisory Board, 19-20 September 2006 |

104

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5773 | | | | | | Executive Summary of the Aclasta/Reclast International Strategic Roundtable held February 22, 2008 in Paris |
| PX-5774 | | | | | Gotcher, Jee | |
| PX-5775 | | | | | Gotcher, Jee | |
| PX-5776 | | | | | | Executive Summary from the ONJ Advisory Board, 11-12 February 2006, London |
| PX-5777 | | | | | Maladorno, Lombardi, Green, Spaet | Aredia-Clinical Expert Statement: Osteonecrosis of the Maxillofacial Area |
| PX-5778 | | | | | | Novartis Pharmaceuticals Corporation's Responses to Plaintiffs' Steering Committee's First Request for Admission |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5779 | | | | | | DRAFT-Consensus Guidelines for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws in Patients-with notes/marginala by Novartis |
| PX-5780 | | Marx | Schwartz | | Marx | Serum CTX Testing |
| PX-5781 | | Marx | | | Marx | Clinical Concerns of Aledronate Use |
| PX-5782 | | | | | Marx | Uncovering the Cause of "Phossy Jaw" Circa 1858 to 1906: Oral and Maxillofacial Surgery Closed Care Files-Case Closed |
| PX-5783 | | | | | Marx | Editorial Response-Editorial Opinion Versus Real Data and Knowledge of the Literature |

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5784 | | | | | | AAOMS Position Paper on Bisphosph onate-Related Osteonecr osis of the Jaws -2009 Update |
| PX-5785 | | | | | | Executive Summary From San Antonio Advisory Board Meeting |
| PX-5786 | | | | | | Executive Summary From San Antonio Advisory Board Meeting |
| PX-5787 | | | | | | Executive Summary From San Antonio Advisory Board Meeting |
| PX-5788 | | | Slide Deck | | | |
| PX-5789 | | | | | | |
| PX-5790 | | | | | | |
| PX-5791 | | | | | | |
| PX-5792 | | | | | | |
| PX-5793 | | | | | | |
| PX-5794 | | | | | | |
| PX-5795 | | | | | | |
| PX-5796 | | | | | | |
| PX-5797 | | | | | | |

107

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5798 | | | | | | ONJ Chronology |
| PX-5799 | | | | | | |
| PX-5800 | | | | | | |
| PX-5801 | | | | | | |
| PX-5802 | | | | | | |
| PX-5803 | | | | | | |
| PX-5804 | | | | | | |
| PX-5805 | | | | | | |

108

| | | | | | | |
|---|---|---|---|---|---|---|
| PX-5806 | | | | | | |
| PX-5807 | | | | | | Expert Panel* Recommendations for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws: June 2004 |
| PX-5808 | | | | | | All versions of the Aredia Label |
| PX-5809 | | | | | | All versions of the Zometa label |

109

Plaintiff's "Case Specific" Exhibits

| Exhibit No. White | Title or Description |
|---|---|
| PX-1000 | William White Synopsis Presented in Acheson Deposition. |
| PX-1001 | Affidavit of Custodian of Records, Medical Records of Dr. Guy Acheson of William White Records. |
| PX-1002 | Jackson, Richard F. to Guy Acheson, January 6, 2004, re: Bill White. |
| PX-1003 | Handwritten Notes, RE: Bill White, August 26, 1991. |
| PX-1004 | July 28, 2003, Acheson slides of William White. |
| PX-1005 | May, 2005, Acheson slides of William White. |
| PX-1006 | Black and White Photo of Bill White Mouth Interior. |
| PX-1007 | Black and White Photo of Bill White Mouth Interior. |
| PX-1008 | Bill White X-ray, July 28, 2003 |
| PX-1009 | Bill White X-ray |
| PX-1010 | Bill White X-ray indicating Dr. Acheson |
| PX-1011 | Bill White X-ray, July 28, 2003 indicating Dr. Acheson |
| PX-1012 | Bill White X-ray, April 4, 2001 indicating Dr. Acheson |
| PX-1013 | Bill White X-Ray, March 3, 1999 indicating Dr. Acheson |
| PX-1014 | Bill White X-Ray, January 20, 1999 indicating Dr. Acheson |
| PX-1015 | Bill White X-Ray, March 5, 1999 indicating Dr. Acheson |
| PX-1016 | Bill White X-Ray, April 25, 1998 indicating Dr. Acheson |
| PX-1017 | Bill White Diagnostic Film |
| PX-1018 | Bill White Diagnostic Film |
| PX-1019 | January  5, 2004 Appointment Notes |
| PX-1020 | Plaintiff's Fact Sheet – William White |
| PX-1021 | State of William Knox White Supplement to Plaintiff's Fact Sheet by Cheryl White |
| PX-1022 | William K. White, UCD Med Record with contact phone numbers. |
| PX-1023 | Valad, Bart to Martin Calhoun, February 8, 2008, re: documents WILWHI 00020-00158. |
| PX-1024 | Certificate of Death for William Knox White issued October 12, 2006 and Zometa Product Information. |
| PX-1025 | Richman, Carol, MD to William K. White, April 29, 2004, Re: April 21, 2004 letter expressing dissatisfaction with oncology care. |

| | | |
|---|---|---|
| | PX-1026 | Letter, White, William and Cheryl to Carol Richman, March 31, 2004, cc: Michael Tanaka, John Macmillan and Jon Overholt, re: dissatisfaction with oncology care |
| | PX-1027 | Letter, Tanaka, Michael to Phillip Schneider, April 16, 2003, Re: William White. |
| | PX-1028 | Hospital Records; UC Davis; William K. White, June 9, 2004. |
| | PX-1029 | Hospital Records; UC Davis; William K. White; Transcription of June 13, 204. |
| | PX-1030 | Hospital Records; UC Davis; William K. White; June 22, 2004. |
| | PX-1031 | Hospital Records; UC Davis; William K. White; August 18, 2004. |
| | PX-1032 | Hospital Records; UC Davis; William K. White; September 22, 2004 Letter to Jon Overholt from Angela Davies. |
| | PX-1033 | Hospital Record; UC Davis; William K. White; October 20, 2004. |
| | PX-1034 | Hospital Records; UC Davis; William K. White; November 17, 2004. |
| | PX-1035 | Hospital Records; UC Davis; William K. White; November 17, 2004 Transcription of letter to Jon Overholt from Angela Davies. |
| | PX-1036 | Hospital Records; UC Davis; William K. White; January 19, 2005. |
| | PX-1037 | Hospital Records; UC Davis; William K. White; Transcription of Letter to Jon Overholt from Angela Davis, January 21, 2005. |
| | PX-1038 | Hospital Record; UC Davis; Physicians Progress Record; William White; February 2, 2005. |
| | PX-1039 | Hospital Records; UC Davis; William K. White; Bone Imaging of Whole Body; February 25, 2005. |
| | PX-1040 | Hospital Records; UC Davis; William K. White; March 9, 2005. |
| | PX-1041 | Hospital Records; UC Davis; William K. White; March 9, 2005 Transcript of Letter to Jon Overholt from Angela Davies. |
| | PX-1042 | Hospital Records; UC Davis; William K. White; June 29, 2005. |
| | PX-1043 | Hospital Records; UC Davis; William K. White; July 27, 2005. |
| | PX-1044 | Hospital Records; UC Davis; William K. White; October 12, 2005. |
| | PX-1045 | Hospital Records; UC Davis; William K. White; October 20, 2005 Transcript of letter to Jon Overholt from Angela Davies. |

| | | |
|---|---|---|
| 1 | PX-1046 | Hospital Records; UC Davis; William K. White; November 9, 2005. |
| 2 | PX-1047 | Letter Jacob, Rojymon, to Angela Davies, January 5, 2006. |
| 3 4 | PX-1048 | Hospital Records; UC Davis; William K. White; January 12, 2006, Exam by Cheryl Ho, MD. |
| 5 | PX-1049 | Hospital Records; UC Davis; William K. White; March 3, 2006; Cheryl Ho Exam. |
| 6 7 | PX-1050 | Hospital Records; UC Davis; William K. White; June 23, 2006 Transcript of letter to Jon Overholt from Angela Davies. |
| 8 9 | PX-1051 | Hospital Records; UC Davis; William K. White; July 19, 2006 Transcript of letter to Jon Overholt from Angela Davies. |
| 10 11 | PX-1052 | Hospital Records; UC Davis; William K. White; July 20, 2006 Transcript of Letter to Jon Overholt from Angela Davis. |
| 12 13 | PX-1053 | Hospital Records; UC Davis; William K. White; August 22, 2006 Transcript of letter to Jon Overholt from Angela Davies. |
| 14 | PX-1054 | Email, Linnartz, Ronald to Lynne McGrath, March 30, 2006, re: FDA Audit. |
| 15 | PX-1055 | April 6-10, 2005, SWOG Executive Summary. |
| 16 | PX-1056 | Hospital Record; UC Davis; William K. White; January 8, 2004. |
| 17 | PX-1057 | Hospital Record; UC Davis; William K. White; Inpatient History and Physical; January 6, 2004, John MacMillan. |
| 18 | PX-1058 | UC Davis Admission Data Base; William K. White; January 6, 2004. |
| 19 20 | PX-1059 | Hospital Records; UC Davis; William K. White; Handwritten notes; January 6, 2004. |
| 21 | PX-1060 | Hospital Records; UC Davis; Additional handwritten notes; January 6, 2004. |
| 22 | PX-1061 | Hospital Records; UC Davis; William White; Handwritten Notes; January 7, 2004. |
| 23 24 | PX-1062 | Hospital Records; UC Davis; William White; Handwritten Notes of January 7, 2004. |
| 25 | PX-1063 | Hospital Records; UC Davis; William White; Handwritten Notes January 8, 2004. |
| 26 27 | PX-1064 | Hospital Records; UC Davis; William White; Handwritten Notes January 8, 2004. |
| 28 | | |

| | |
|---|---|
| PX-1065 | Hospital Record; UC Davis; William White; Discharge Summary, January 16, 2004, Eric Boren. |
| PX-1066 | Hospital Record; UC Davis; William White; January 7, 2004. |
| PX-1067 | Fax, Acheson, Guy to Richard Jackson, DDS, October 22, 2003. |
| PX-1068 | X-Ray; Bill White; November 6, 2003. |
| PX-1069 | X-Ray; Bill White; Undated |
| PX-1070 | Surgical Treatment Report; April 27, 2004; William White. |
| PX-1071 | Surgical Treatment; William White; December 4, 2005. |
| PX-1072 | Black and White Photo of William K. White's Mouth Interior. |
| PX-1073 | Fax, Acheson, Guy to Jon Overholt, October 3, 2000; re: Bill White. |
| PX-1074 | Hospital Record; UC Davis; William White; Discharge Diagnosis; January 16, 2004, Eric Boren. |
| PX-1075 | Hospital Record; UC Davis; William White; Transcript of February 25, 2004 letter to Jon Overholt from Michael Tanaka. |
| PX-1076 | Letter, Tanaka, Michael to Jon Overholt, February 25, 2004. |
| PX-1077 | Hospital Record; UC Davis; William White; Carmichael Clinical Note, June 11, 2004. |
| PX-1078 | Hospital Record; UC Davis; William White; Carmichael Clinical Note; January 24, 2005. |
| PX-1079 | Hospital Record; UC Davis; William White; Carmichael Clinical Note, May 25, 2005. |
| PX-1080 | Hospital Record; UC Davis; William White; Carmichael Clinical Note, July 21, 2005. |
| PX-1081 | Hospital Record; UC Davis; William White; Transcript Oncology Clinical Note, January 12, 2006, Cheryl Ho. |
| PX-1082 | Letter, Tanaka, Michael to James Goodnight, October 24, 2001; and other Tanaka Correspondence. |
| PX-1083 | Hospital Record; UC Davis; William K. White; April 1, 2002. |
| PX-1084 | Hospital Record; UC Davis; William White; August 28, 2002. |
| PX-1085 | Hospital Record; UC Davis; William White; Inpatient History and Physical; January 6, 2004. |
| PX-1086 | Radiology Report; UC Davis; January 7, 2004. |

113

| | |
|---|---|
| PX-1087 | Hospital Record; UC Davis; William White; Discharge Summary, January 16, 2004. |
| PX-1088 | Hospital Record; UC Davis; William White; Transcript of letter from Lana Wania-Galicia to Jon Overholt, January 29, 2004. |
| PX-1089 | Color Photographs of William K. White. |
| PX-1090 | E-mail dated 8/21/06 to Elliot White, Alexis White and Lauren White from William White, one page |
| PX-1091 | Copies of five color photographs |
| PX-1092 | Expert Report, Dec. 15, 2008, Jackson Rebuttal to Royse and Felsenfeld |
| PX-1093 | "Osteonecrosis of the Jaws Associated with Cancer Chemotherapy," Journal of Oral Maxillofacial Surgery, 2003. |
| PX-1094 | X-Ray of William White. |
| PX-1095 | Photocopy picture of William White's mouth. |
| PX-1096 | Photocopy picture of William White's mouth. |
| PX-1097 | Expert Report, Najjar in re White |
| PX-1098 | Rebuttal Report, Najjar in re White |
| PX-1099 | AAOMS Position Paper on BRONJ, 2007 |
| PX-1100 | AAOMS Position Paper, Sept. 2006 |
| PX-1101 | Article, Ruggiero, et al., "Bisphosphonate-Related Osteonecrosis of the Jaw: Background and Guidelines for Diagnosis, Staging and Managements" |
| PX-1102 | AAOMS Surgical Update, Vol. 20, Iss. 2, "Bisphosphonate-Related Osteonecrosis of the Jaw" |
| PX-1103 | Marx, "Bisphosphonate-induced exposed bone osteonecrosis/ostepetrosis of the jaws: risk factors, recognition, prevention, and treatment." |
| PX-1104 | Table prepared by attorneys |
| PX-1105 | Najjar's Handwritten Notes |
| PX-1106 | Najjar Powerpoint re William White's ONJ. |
| PX-1107 | Letter Dr. Jackson to Dr. Acheson, Jan. 6, 2004 |
| PX-1108 | Dr. Acheson Record |
| PX-1109 | Dental Record |
| PX-1110 | Dr. Acheson Records |
| PX-1111 | Panoramic dated July 28, 2003. |
| PX-1112 | White Medical Records |
| PX-1113 | NPC Internal Document, ZAEM-03603364, "Not for use with customers" |
| PX-1114 | Email from Weiss to Tarassoff, Rao, Boyer, Lantwicki re Ettinger Report of AAOMS Sept. 2005 Symposium on BRONJ |
| PX-1115 | NPC Emails |

114

| | | |
|---|---|---|
| 1 | PX-1116 | NPC Email re Ettinger is a KOL, NPC wants info re MDACC Study |
| 2 | PX-1117 | NPC Doc, "Protect, Prepare, Grow Zometa" |
| 3 | PX-1118 | NPC Doc, Lung Cancer Ad Board Meeting Notes |
| 4 | PX-1119 | Zometa label, 2004 |
| | PX-1120 | Zometa label, 2005 |
| 5 | PX-1121 | Zometa label, Mar. 2008 |
| | PX-1122 | Picture of William White Mouth |
| 6 | PX-1123 | Picture of William White Mouth |
| | PX-1124 | White, 7/14/2005 Clinic Note |
| 7 | | Novartis: Important Drug Precautions for Dental Health Professionals with |
| 8 | PX-1125 | Patients being Treated for Cancer, May 5, 2005 |
| 9 | PX-1126 | Letter from Jackson to Acheson, June 22, 2005 |
| 10 | PX-1127 | White, Synopsis, 1994 to Dec. 19, 2005 |
| 11 | PX-1128 | Letter from Davies to Jackson, Treatment Options Questions, Aug. 19, 2004 |
| 12 | PX-1129 | Fax Overholt to Acheson, Oct. 3, 00 |
| | PX-1130 | Najjar White Powerpoint |
| 13 | PX-1131 | Color Photos |
| | PX-1132 | Color Photos |
| 14 | PX-1133 | Letter Jackson Rebuttal Report |
| | PX-1134 | Radiology Report |
| 15 | PX-1135 | Radiology Report |
| | PX-1136 | Photograph |
| 16 | PX-1137 | Zometa Product Description, ZA-0553383 to 0553402 |
| 17 | PX-1138 | Zometa Product Description, ZA-0704711 to 0704733 |
| 18 | PX-1139 | Records Produced by Plaintiff |
| | PX-1140 | Records Produced by UC Davis Roseville |
| 19 | PX-1141 | Records Produced by Guy Acheson, D.D.S. |
| | PX-1142 | Records Produced by UC Davis Cancer Center |
| 20 | PX-1143 | Records Produced by UC San Francisco |
| 21 | PX-1144 | Records Produced by Oregon Health and Science University |
| 22 | PX-1145 | Records Produced by Mayo Clinic Scottsdale |
| 23 | PX-1146 | Records Produced by Walgreens |
| 24 | PX-1147 | Records Produced by Duke University Medical Center |
| 25 | PX-1148 | Records Produced by Delta Dental of California |
| 26 | PX-1149 | Records Produced by Richard Jackson, D.D.S. |
| | PX-1150 | Records Produced by MetLife |
| 27 | PX-1151 | Records Produced by Gordon L. Douglass, D.D.S. |
| 28 | PX-1152 | Records Produced by Raley's |

| | |
|---|---|
| PX-1153 | Records Produced by James V. Jouret, D.D.S. |
| PX-1154 | Records Produced by Beverly A. Kodama, D.D.S. |
| PX-1155 | Records Produced by Health Net |
| PX-1156 | Records Produced by Dr. David Sox |
| PX-1157 | Records Produced by Mark H. Zablotsky, D.D.S. |
| PX-1158 | Records Produced by Kennedy Wilson |
| PX-1159 | Records Produced by First Data Corporation |
| PX-1160 | Records Produced by Dr. Thomas O'Dorisio/University of Iowa Hospitals |
| PX-1161 | Records Produced by Assurant Health |
| PX-1162 | Records Produced by Dr. Richard Lockmiller |
| PX-1163 | Records Produced by Doctors Center Medical Group |
| PX-1164 | Records Produced by Unum |
| PX-1165 | Records Produced by Defendant as "ADE" File |
| PX-1166 | Plaintiff's Supplemental Response to Novartis Pharmaceutical's Interrogatory No. 4. |
| PX-1167 | All photographs of William White. |
| PX-1168 | All x-rays/radiographic films of William White. |
| PX-1169 | All medical imaging of William White. |
| PX-1170 | All panorexes/dental imaging of William White. |

116

| Pl Exhibit No.. | DATE | AUTHOR(S) | TITLE | CITATION |
|---|---|---|---|---|
| PX-3001 | May-09 | Ruggiero, Salvatore L.; Dodson, T.B.; Assael, L.A.; Landesberg, R.; Marx, R.E.; Mehrotra B. | American Association of Oral and Maxillofacial Surgeons Position Paper on Bisphosphonate-Related Osteonecrosis of the Jaws -- 2009 Update | 67 Journal of Oral Maxillofacial Surgery 2 (2009) |
| PX-3002 | Jan-09 | Reid, Ian | Osteonecrosis of the Jaw -- Who Gets It, and Why? | 44 Bone 4 (2009) |
| PX-3003 | 2009 | Brunello, Antonella; Saia, Giorgia; Bedogni, Alberto; Scaglione, Daniela; Basso, Umberto | Worsening of Osteonecrosis of the Jaw During Treatment with Sunitinib in a Patient with Metastatic Renal Cell Carcinoma | 44 Bone 173 (2009) |
| PX-3004 | Dec-08 | Edwards, Beatrice J.; Gounder, Mrinal; McKoy, June M.; Boyd, Ian; Farrugia, Mathew; Migliorati, Cesar A.; Marx, Robert; Ruggiero, Salvatore; Dimopoulos, Meletios; Raisch, Dennis; Singhal, Seema; Carson, Ken; Obadina, Eniola; Trifilio, Steve | Pharmacovigilance and Reporting Oversight in US FDA Fasttrack Process: Bisphosphonates and Osteonecrosis of the Jw | 9 Lancet Oncology 1166 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3005 | Dec-08 | Greuter, S.; Schmid, F.; Ruhstaller, T.; Thuerlimann, B. | Bevacizumab Associated Osteonecrosis of the Jaw | 19 Annals of Oncology 2091 (2008) |
| PX-3006 | 1-Oct-08 | Sarasquete, Maria E.; Garcia-Sanz, R; Marin, L.; Alcoceba, M.; Chillon, M.C.; Balanzategui, A.; Santamaria, C.; Rosinol, L.; de la Rubia, J.; Hernandez, M.T.; Garcia-Navarro, I.; Lahuerta, J.J.; Gonzalez, M.; San Miguel, Jesus F. | Bisphosphonate-Related Osteonecrosis of the Jaw is Associated with Polymorphisms of the Cytochrome P450 CYP2C8 in Multiple Myeloma: A Genome-Wide Single Nucleotide  Analysis | 112 Blood 2709 (2008) |
| PX-3007 | Oct-08 | | FDA Career Staff Objected to Agency Preemption Policies | US House of Representatives Committee on Oversight and Government Reform Majority Staff Report, Oct 2008 |
| PX-3008 | 15-Sep-08 | Hatoum, Hind T.; Lin, Swu-Jane; Smith, Mathew R.; Barghout, Victoria; Lipton, Allan | Zoledronic Acid and Skeletal Complications in Patients With Solid Tumors and Bone Metastases -- Analysis of a National Medical Claims Database | 113 Cancer 1438 (2008) |
| PX-3009 | Sep-08 | Drake, Matthew T.; Clarke, Bart L.; Khosla, Sundeep | Bisphosphonates: Mechanism of Action and Role in Clinical Practice | 83 Mayo Clinic Proceedings 1032 (2008) |

| PX-3010 | 20-Aug-08 | Estilo, Cherry L.; Fornier, Monica; Farooki, Azeez; Carlson, Diane; Bohle, George III; Huryn, Joseph M. | Osteonecrosis of the Jaw Related to Bevacizumab | 29 Journal of Clinical Oncology 4037 (2008) |
|---|---|---|---|---|
| PX-3011 | Aug-08 | Visekruna, Maja; Wilson, Deborah; McKiernan, Fergus Eoin | Severely Suppressed Bone Turnover and Atypical Skeletal Fragililty | 93 Journal of Clinical Endocrinology and Metabolism 2948 (2008) |
| PX-3012 | 29-Jul-08 | LaVerde, Nicla; Bareggi, Claudia; Garassino, Marina; Borgonova, Karen; Sburlati, Paola; Pedretti, Donata; Bianchi, Celso; Perrone, Silvia; Mihali, Dorian; Cobelli, Stefano; Mantica, Cristina; Rizzo, Aurora; Farina; Gabriella | Osteonecrosis of the Jaw (ONJ) in Cancer Patients Treated With Bisphosphonates: How the Knowledge of a Phenomenon Can Change Its Evolution | __ Support Care Cancer __ (2008) (e-publication pre-print) |
| PX-3013 | Jun-08 | Hess, Lisa M.; Jeter, Joanne M.; Benham-Hutchins, Marge; Alberts, David S. | Factors Associated with Osteonecrosis of the Jaw Among Bisphosphonate Users | 121 American Journal of Medicine 475 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3014 | Jun-08 | Hoff, Ana O.; Toth, Bela B.; Altundag, K.; Johnson, Marcella M.; Warneke, Carla L.; Hu, Mimi; Nooka, Ajay; Sayegh, Gilbert; Guarneri, Valentina; Desrouleaux, Kimberly; Cui, Jeffrey; Adamus, Andrea; Gagel, Robert F.; Hortobagyi, Gabriel N. | The Frequency and Risk Factors Associated with Osteonecrosis of the Jaw in Cancer Patients Treated with Intravenous Bisphosphonates | 29 Journal of Bone and Mineral Research 826 (2008) |
| PX-3015 | 20-May-08 | Dickerson, L.C.; Desai, N.; Walden, E.; Chang, M.; Jiang, Y.; George, T.J. | Osteonecrosis of the Jaw Incidence and Contributing Risk Factors in Cancer Patients Treated with IV Bisphosphonates: A Veterans Administration Healthcare Study (Abstract 20511) | 26 Journal of Clinical Oncology (Supp.) Abstract 20511 (2008) |
| PX-3016 | 20-May-08 | Bamias, A.; Kastritis, E.; Melakopoulos, I.; Gika, D.; Roussou, M.; Migkou, M.; Elevtherakis, Papaiakovou, E.; Dimopoulos, M.A. | Osteonecrosis of the Jaw (ONJ) in Patients with Prostate (PC) or Breast (BC) Cancer Treated with Bisphosphonates: Study of the Effect of the Application of Preventive Measures (Abstract No. 16025) | 26 Journal of Clinical Oncology (Supp) Abstract 16025 (2008) |
| PX-3017 | May-08 | Sarin, J.; Derossi, S.S.; Akintoye, S.O. | Updates on Bisphosphonates and Potential Pathobiology of Bisphosphonate-Induced Jaw Osteonecrosis | 14 Oral Diseases 277 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3018 | May-08 | Brufsky, A.; Bundred, N.; Coleman, R.; Lambert-Falls, R.; Mena, R.; Hadji, P.; Jin, L.; Schenk, N.; Ericson, S.; Perez, E. A. | Integrated Analysis of Zoledronic Acid for Prevention of Aromatase Inhibitor-Associated Bone Loss in Postmenopausal Women With Early Breast Cancer Receiving Adjuvant Letrozole | 19 Oncologist 503 (2008) |
| PX-3019 | May-08 | McArthur, H.L.; Estilo, C.; Huryn, J.; Williams, T.; Fornier, M.; Traina, T. A.; Howard, J.; Hudis, C.A.; Dickler, M.N. | Osteonecrosis of the Jaw (ONJ) Among Intravenous (IV) Bisphosphonate-and/or Bevacizumab-Treated Patients (pts) at Memorial Sloan-Kettering Cancer Center (MSKCC) (Abstract 9588). | 26 Journal of Clinicl Oncology (Supp.) Abst. No. 9588 http://pediatricca.asco.org/ASCO/Abstracts+%26+Virtual+Meeting/Abstracts?&vmview=abst_detail_view&confID=55&abstractID=32423 -- Accessed 12/8/08 |
| PX-3020 | May-08 | Pampu A.A.; Dolanmaz D, H.H. | Histomorphic evaluation of the effects of zoledronic acid on mandibular distraction | J Oral Maxillofac Surg 2008 May; 66(5): 905-10 |
| PX-3021 | Apr-08 | Khan, Aliya A.; Sandor;Dore; Morrison,;Alsahli;Amin; Peters;Hanley;Chaudry; Dempster;Glorieux;Neville;Talwar; Clokie;Al Mardini;Paul;Khosla;Josse;Sutherland;Lam;Carmichael;Blanas;Kendler;Petak;St.-Marie;Brown;Evans;Rios; Compston, J.E. | Canadian Consensus Practice Guidelines for Bisphosphonate Associated Osteonecrosis of the Jaw | 35 Journal of Rheumatology 547 (2008) (First Release June 2008) |

121

| PX-3022 | Apr-08 | Caffo, Anna Maria | Osteonecrosis of the Jaw in Patients with Multiple Myeloma Treated with Bisphosphonates: Definition and Management of the Risk Related to Zoledronic Acid | 8 Clinical Lymphoma Myeloma 111 (2008) |
|---|---|---|---|---|
| PX-3023 | 20-Mar-08 | Dodson, Thomas B.; Raje, Noopur S.; Caruso, Paul A.; Rosenberg, Andrew E. | Case 9-2008: A 65-Year-Old Woman With a Nonhealing Ulcer of the Jaw | 358 New England Journal of Medicine 1283 (2008) |
| PX-3024 | Mar-08 | Pendrys, David G.; Silverman, Stuart L. | Osteonecrosis of the Jaws and Bisphosphonates | 6 Current Osteoporosis Reports 31 (2008) |
| PX-3025 | Mar-08 | Burkinshaw, Roger; Winter, Matt; Thorpe, Helen; Pedlar, Jon; Coleman, Rob | Osteonecrosis of the Jaw and Dental Related Adverse Events During Adjuvant Therapy for Early Breast Cancer: Initial Dental Safety Findings from the AZURE Study | 34 Cancer Treatment Reviews S75 (Supp.) (2008) |
| PX-3026 | 21-Feb-08 | Ray, Wayne A. | Learning from Aprotinin -- Mandatory Trials of Comparative Efficacy and Safety Needed | 358 New England Journal of Medicine 840 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3027 | 4-Feb-08 | Hoff, Ana O.; Toth, Bela B.; Altundag, K.; Johnson, Marcella M.; Warneke, Carla L.; Hu, Mimi; Nooka, Ajay; Sayegh, Gilbert; Guarneri, Valentina; Desrouleaux, Kimberly; Cui, Jeffrey; Adamus, Andrea; Gagel, Robert F.; Hortobagyi, Gabriel N. | The Frequency and Risk Factors Associated with Osteonecrosis of the Jaw in Cancer Patients Treated with Intravenous Bisphosphonates | 29 Journal of Bone and Mineral Research 826 (2008) (On Line Publication 2-4-08) |
| PX-3028 | Feb-08 | Grant, Bao-Thy; Amenedo, Christopher; Freeman, Katherine; Kraut, Richard A. | Outcomes of Placing Dental Implants in Patients Taking Oral Bisphosphonates: A Review of 115 Cases | 66 Journal of Oral and Maxillofacial Surgery 223 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3029 | Feb-08 | Addeo, Raffaele; Nocera, Vincenzo; Faiola, Vincenzo; Vincenzi, Bruno; Ferraro, Gabriella; Montella, Liliana; Guarrasi, Rosario; Rossi, Eugenio; Cennamo, Gregorio; Tonini, Giuseppe; Capasso, Elena; Santini, Daniele; Caraglia, Michele; Del Prete, Salvatore | Management of Pain in Elderly Patients Receiving Infusion of Zoledronic Acid for Bone Metastasis: A Single-Institution Report | 16 Support Care Cancer 209 (2008) |
| PX-3030 | Jan-08 | Cartsos, Vassiliki M.; Zhu, Shao; Zavras, Athanasios I. | Bisphosphonate Use and the Risk of Adverse Jaw Outcomes: A Medical Claims Study of 714,217 People | 139 Journal of the American Dental Association 23 (2008) |
| PX-3031 | Jan-08 | Grbic, John T.; Landesberg, R.; Lin, S.Q.; Mesenbrink P.; Reid, I.R.; Leung, P.C.; Casas, N.; Recknor, C.P.; Hua, Y.; Delmas, P.D.; Eriksen, Erik F. | Incidence of Osteonecrosis of the Jaw in Women With Postmenopausal Osteoporosis in the Health Outcomes and Reduced Incidence With Zoledronic Acid Once Yearly Pivotal Fracture Trial | 139 Journal of the American Dental Association 32 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3032 | Jan-08 | Vieillard, Marie-Helene; Maes, Jean-Michel; Penel, Guillaume; Facon, Thierry; Magro, Leonardo; Bonneterre, Jacques; Cortet, Bernard | Thirteen Cases of Jaw Osteonecrosis in Patients on Bisphosphonate Therapy | 75 Joint Bone Spine 34-40 (2008) |
| PX-3033 | Jan-08 | Abu-Id, Mario H.; Warnke, Patrick H.; Gottschalk, Joachim; Springer, Ingo; Wiltfang, J.; Acil, Yahya; ,Russo, Paul A. J.; Kreusch, Thomas | "Bis-Phossy Jaws" -- High and Low Risk Factors for Bisphosphonate-Induced Osteonecrosis of the Jaw | 36 Journal of Craniomaxillofacial Surgery 95 (2008) |
| PX-3034 | Jan-08 | Khamaisi, M.; Elad, S.; Wilkinson, Gregg S.; Kuo, Yong-Fang; Freeman, Jean L.; Goodwin, James S. | Intravenous Bisphosphonate Therapy and Inflammatory Conditions or Surgery of the Jaw: A Population-Based Analysis | 100 Journal of the National Cancer Institute 155 (2008) |
| PX-3035 | Jan-08 | Ruggiero Salvatore L.; Woo Sook-Bin | Biophosphonate-Related Osteonecrosis of the Jaws | 52 Dental Clinics of North America 111 (2008) |
| PX-3036 | Jan-08 | Capsoni, F. | Bisphosphonate-Associated Osteonecrosis of the Jaw in Rheumatology: A Sistematic [sic] Review | 60 Reumatismo 6 (2008) |
| PX-3037 | 2008 | Boonyapakorn, Thacharot; Schirmer, Ingrid; Reichart, Peter A.; Sturm, Isrid; Massenkeil, Gero | Bisphosphonate-Induced Osteonecrosis of the Jaws: Prospective Study of 80 Patients With Multiple Myeloma and Other Malignancies | 20 Oral Oncology 1-15 (2008) |

| PX-3038 | 2008 | Wessel, John H.; Dodson, Thomas B.; Zavras, Athanasios | Zoledronate, Smoking and Obesity are Strong Risk Factors for Osteonecrosis of the Jaw: A Case-Control Study | 66 Journal of Oral and Maxillofacial Surgery 625 (2008) |
|---|---|---|---|---|
| PX-3039 | 2008 | Allen, Matthew R.; Burr, David B. | Mandible Matrix Necrosis in Beagle Dogs After 3 Years of Daily Oral Bisphosphonate Treatment | 66 Journal of Oral and Maxillofacial Surgery 987 (2008) |
| PX-3040 | 2008 | Ibrahim, Toni; Barbanti, Francesca; Giorgio-Marrano, Gianluca; Mercatali, Laura; Ronconi, Sonia; Vicini, Claudio; Amadori, Dino | Osteonecrosis of the Jaw in Patients With Bone Metastases Treated With Bisphosphonates: A Retrospective Study | 13 Oncologist 330 (2008) |
| PX-3041 | 2008 | Barrett, Stephen | A Critical Look at Cavitational Osteopathosis, NICO, and "Biological Dentistry" | Downloaded 4/7/2008 from http://www.quackwatch.org/01QuackeryRelated Topics/cavitation.html |
| PX-3042 | 2008 | Adamo, Vincenzo; Caristi, Nicola; Sacca, Marcello Maugeri; Ferraro, Giuseppa; Arcana, Concetta; Maisano, Roberto; Santini, Daniele; Tonini, Biuseppe | Current Knowledge and Future Directions on Bisphosphonate-Related Osteonecrosis of the Jaw in Cancer Patients | 9 Expert Opinion Pharmacotherapy 1351 (2008) |
| PX-3043 | 2008 | Bauss, Frieder; Pfister, Thomas; Papapoulos, Socratets | Ibandronate Uptake in the Jaw is Similar to Long Bones and Vertebrae in the Rat | 26 Journal of Bone Mineral Metabolism 406-408 (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3044 | 2008 | Walter, Christian; Al-Nawas, Bilal; Grotz, Knut A.; Thomas, Christian; Thuroff, Joachim W.; Zinser, Viktoria; Gamm, Heinold; Beck, Joachim; Wagner, Wilfried | Prevalence and Risk Factors of Bisphosphonate-Associated Osteonecrosis of the Jaw in Prostate Cancer Patients With Advanced Disease Treated with Zoledronate | __ European Urology __ (2008) |
| PX-3045 | 2008 | Dhillon, Sohita; Lyseng-Williamson, Katherine A. | Zoledronic Acid -- A Review of Its Use in the Management of Bone Metastases of Malignancy | 68 Drugs 507 (2008) |
| PX-3046 | 2008 | Wimalawansa, Sunil J. | Insight into Bisphosphonate-Associated Osteomyelitis of the Jaw: Pathophysiology, Mechanisms and Clinical Management | 7 Expert Opinion Drug Safety 491 (2008) |
| PX-3047 | 2008 | Santini, Daniele; Martini, Federico; Fratto, Maria Elisabetta; Galluzzo, Sara; Vincenzi, Bruno; Agrati, Chiara; Turchi, Federica; Piacentrini, Paola; Rocci, Laura; Manavalan, John S.; Tonini, Giuseppe; Poccia, Fabrizio | In Vivo Effects of Zoledronic Acid on Peripheral T Lymphocytes in Early Breast Cancer Patients | 57 Cancer Immunology and Immunotherapy 521 (2008) |
| PX-3048 | 2008 | Pavlakis, N.; Schmidt, R.I.; Stockler, M. | Bisphosphonates for Breast Cancer (Review) | The Cochrane Collaboration (2008) |

| | | | | |
|---|---|---|---|---|
| PX-3049 | 2008 | Bagan, Jose V.; Jimenez, Yolanda; Diaz, Jose M.; Murillo, Judith; Sanchis, Jose M.; Poveda, Rafael; Carbonell, Enrique; Gavalda, Carmen; Scully, Crispian | Osteonecrosis of the Jaws in Intravenous Bisphosphonate Use: Proposal for a Modification of the Clinical Classification | __ Oral Oncology __ (2008) |
| PX-3050 | 2008 | Dimopoulos, M.A.; Kastritis, E.; Barmia, C.; Melakopoulos, I.; Gika, D.; Roussou, M.; Migkou, M.; Eleftherakis-Papaiakovou, E.; Christoulas, D.; Terpos, E.; Bamias, A. | Reduction of Osteonecrosis of the Jaw (ONJ) After Implementation of Preventive Measures in Patients with Multiple Myeloma Treated with Zoledronic Acid | __ Annals of Oncology __ (2008) |
| PX-3051 | 2008 | Kwek, Ernest Beng Kee; Goh, Seo Kiat; Koh, Joyce Suang Bee; Png, Meng Ai; Howe, Tet Sen | An Emerging Pattern of Subtrochanteric Stress Fractues: A Long-Term Complication of Alendronate Therapy? | 39 Injury 224 (2008) |
| PX-3052 | 2008 | Chang, Jun-Dong; Hur, Mina; Lee, Sang-Soo; Yoo, Je-Hyun; Lee, Kyu Man | Genetic Background of Nontraumatic Osteonecrosis of the Femoral Head in the Korean Population | 466 Clinical Orthopedics and Related Research 1041 (2008) |
| PX-3053 | 2008 | Dai, X.L.; Hong, J.M.; Oh, B.; Cho, Y.S.; Lee, J.Y.; Park, E.K.; Kim, CY.; Kim, T.H.; Kim, S.Y. | Association Analysis of Tissue Factor Pathway Inhibitor Polymorphisms and Haplotypes with Osteonecrosis of the Femoral Head in the Korean Population | 26 Molecules and Cells -- (2008) |

128

| PX-3054 | 2008 | Glueck, Charles J.; Freiberg, Richard A.; Wang, Ping | Heritable Thrombophilia-Hypofibrinolysis and Osteonecrosis of the Femoral Head | 466 Clinical Orthopedics and Related Research 1034 (2008) |
|---|---|---|---|---|
| PX-3055 | 2008 | Lehrer, Steven; Montazem, Andre; Ramanathan, Lakshmi; Pessin-Minsley, Melissa; Pfail, John; Stock, Richard G.; Kogan, Rita | Normal Serum Bone Markers in Bisphosphonate-Induced Osteonecrosis of the Jaws | 106 Oral Surgery Oral Medicine Oral Pathology Oral Radiology and Endodontology 389 (2008) |
| PX-3056 | 2008 | McArthur, H.L.; Estilo, C.; Huryn, J.; Williams, T.; Fornier, M.; Traina, T. A.; Howard, J.; Hudis, C.A.; Dickler, M.N. | Slides Accompanying Osteonecrosis of the Jaw (ONJ) Among Intravenous (IV) Bisphosphonate-and/or Bevacizumab-Treated Patients (pts) at Memorial Sloan-Kettering Cancer Center (MSKCC) (Abstract 9588). | schweiz Monatsschr Zahnmed. 2008;118(2):113-23. French, German |
| PX-3057 | 2008 | Boonyapakorn, Thacharot; Schirmer, Ingrid; Reichart, Peter A.; Sturm, Isrid; Massenkeil, Gero | Bisphosphonate-Induced Osteonecrosis of the Jaws: Prospective Study of 80 Patients With Multiple Myeloma and Other Malignancies | 44 Oral Oncology 857 (2008) |
| PX-3058 | 2008 | Reade, Michael C.; Delaney, Anthony; Bailey, Michael J.; Angus, Derek C. | Bench-to-Bedside Review: Avoiding Pitfalls in Critical Care Meta-Analysis -- Funnel Plots, Risk Estimates, Types of Heterogeneity, Baseline Risk and the Ecologic Fallacy | 12 Critical Care 220 (2008) |
| PX-3059 | 2008 | Karsdal MA et al | Osteoclasts secrets non-bone derived signals that induce bone formation | Biochem Biophys Res Commun. 2008 |
| PX-3060 | 2008 | De Vernejoul MC | Sclerosing Bone Disorders | Best Prac Res Clin Rheumatol 2008 Marc; 22 (1): 71-83 |

| PX-3061 | 2008 | Dhillon S; Lyseng-Williamson KA | Zoledronic acid: A review of its use in the management of bone metastases of malignancy | Auckland: Wolters Kluwer Health; 2008 |
|---------|------|----------|-------------|-------------|
| PX-3062 | 2007 | Vance, Michael A. | Osteonecrosis of the Jaw and Bisphosphonates: A Comparison with White Phosphorus, Radium, and Osteopetrosis | 1 Clinical Toxicology 1-10 (2007) |
| PX-3063 | Dec-07 | Jadu, F.; Lee, L.; Pharoah, M.; Reece, D.; Wang, L. | A Retrospective Study Assessing the Incidence, Risk Factors and Comorbidities of Pamidronate-Related Necrosis of the Jaws in Multiple Myeloma Patients | 18 Annals of Oncology 2015 (2007) |
| PX-3064 | Dec-07 | Bertoldo, Francesco; Santini, Daniele; Lo Cascio, Vincenzo | Bisphosphonates and Osteomyelitis of the Jaw: A Pathogenic Puzzle | 4 Nature Clinical Practice Oncology 711 (2007) |
| PX-3065 | Dec-07 | Marx , R.E.; Cillo, J.E., Jr.; Ulloa, J.J. | Oral Bisphosphonate-Induced Osteonecrosis: Risk Factors, Prediction of Risk Using Serum CTX Testing, Prevention, and Treatment | 65 Journal of Oral and Maxillofacial Surgery 2397 (2007) |
| PX-3066 | Dec-07 | Diel, Ingo J.; Fogelman, I.; Al-Nawas; B.; Hoffmeister, B.; Migliorati, C.; Gligorov, J.; Vaananen, K.; Pylkkanen, L.; Pecherstorfer, M.; Aapro, M.S. | Pathophysiology, Risk Factors and Management of Bisphosphonate-Associated Osteonecrosis of the Jaw: Is There a Diverse Relationship of Amino- and Non-Aminobisphosphonates? | 64 Critical Reviews in Oncology/Hematology 198 (2007) |
| PX-3067 | Dec-07 | Cheung, R.K.; Leung, K.K.; Lee, K.C.; Chow, T.C. | Sequential non-Traumatic Femoral Shaft Fractures in a Patient on Long-Term Alendronate | 13 Hong Kong Medical Journal 485 (2007) |

| PX-3068 | 10-Nov-07 | Khosla, Sundeep; Burr, D, Demptster, DW, et al. | Editorial-Bisphosphonat-Associated Osteonecrosis of the Jaw: Report of a Task Force of the American Society for Bone and Mineral Research | 22 Journal of Bone and Mineral Research 1479 (2007) |
| PX-3069 | 2-Nov-07 | Edwards, Beatrice J.; Gounder, Mrinal; McKoy, June M.; Boyd, Ian; Farrugia, Mathew; Migliorati, Cesar A.; Marx, Robert; Ruggiero, Salvatore; Dimopoulos, Meletios; Raisch, Dennis; Singhal, Seema; Carson, Ken; Obadina, Eniola; Trifilio, Steve | Bisphosphonate Use and Osteonecrosis of the Jaw: A Review of the Pharmacovigilance and Reporting of this Serious Adverse Event | Lancet Oncology (Manuscript) |

131

| | | | | |
|---|---|---|---|---|
| PX-3070 | 1-Nov-07 | Lyles, Kenneth W.; Colon-Emeric, CS; Magaziner, JS; Adachi, JD; Pieper, CF; Mautalen, C; Hyldstrup, L; Recknor, C; Nordsletter, L; Moore, KA; Lavecchia, C; Zhang, J; Mesenbrink, P; Hodgson, PK; Abrams, K; Orloff, JJ; Horowitz, Z; Eriksen, EF; Boonen, S | Zoledronic Acid and Clinical Fractures and Mortality After Hip Fracture | 357 New England Journal of Medicine 1799 (2007) |
| PX-3071 | Nov-07 | Lam, David K.; Sandor, George K. B.; Holmes, Howard I.; Carmichael, Robert P.; Clokie, Cameron M. L. | Marble Bone Disease: A Review of Osteopetrosis and Its Oral Health Implications for Dentists | 73 Journal of the Canadian Dental Association 839 (2007) |

| | | | | |
|---|---|---|---|---|
| PX-3072 | Oct-07 | Khosla,Sund eep; Burr,D; Cauley,J;De mpster,D;Eb eling,P; Felsenberg, D; Gagel,R;Gil sanz,V; Guise,T;Kok a,S; McCauley,L; McGowan,J;M cKee,M;Mohl a,S; Pendrys, D;Raisz, L;Ruggiero, S;Shafer,D; Shum,L;Silv erman,SL;Va n Poznak,CH; Watts,N;Woo ,S-B;Shane,Eli zabeth | Bisphosphonate-Associated Osteonecrosis of the Jaw: Report of a Task Force of the American Society for Bone and Mineral Research | 22 Journal of Bone and Mineral Research 1479-1491 (2007) |
| PX-3073 | Sep-07 | Glueck, Charles J.; Freiberg, Richard A.; Wang, Ping | Detecting Thrombophilia, Hypofibrinolysis and Reduced Nitric Oxide Production in Osteonecrosis | 18 Seminars in Arthroplasty 184 (2007) |
| PX-3074 | Sep-07 | Reid, Ian R.; Bolland, Mark J.; Grey, Andrew B. | Is Bisphosphonate-Associated Osteonecrosis of the Jaw Caused by Soft Tissue Toxicity? | 41 Bone 318 (2007) |
| PX-3075 | Sep-07 | Chen, Wei-Ming; Liu, Yu-Fen; Tsai, Shih-Feng | Tracing the Genetic Origins of Osteonecrosis of the Femoral Head | 18 Seminars in Arthroplasty 175 (2007) |

133

| | | | | |
|---|---|---|---|---|
| PX-3076 | 19-Jul-07 | Khosla,Sund eep; Burr,D; Cauley,J;De mpster,D;Eb eling,P; Felsenberg, D; Gagel,R;Gil sanz,V; Guise,T;Kok a,S; McCauley,L; McGowan,J;M cKee,M;Mohl a,S; Pendrys, D;Raisz, L;Ruggiero, S;Shafer,D; Shum,L;Silv erman,SL;Va n Poznak,CH; Watts,N;Woo ,S-B;Shane,Eli zabeth | Bisphosphonate-Associated Osteonecrosis of the Jaw: Report of a Task Force of the American Society for Bone and Mineral Research | 22 Journal of Bone and Mineral Research -- e-publication prior to print publication |
| PX-3077 | 4-Jul-07 | Wilkinson, Gregg S.; Kuo, Yong-Fang; Freeman, Jean L.; Goodwin, James S. | Intravenous Bisphosphonate Therapy and Inflammatory Conditions or Surgery of the Jaw: A Population-Based Analysis | 99 Journal of the National Cancer Institute 1016 (2007) |
| PX-3078 | 4-Jul-07 | Woo, Sook-Bin; Solomon, Daniel H. | Bisphosphonate Therapy for Cancer and Prevalence of Inflammatory Jaw Conditions | 99 Journal of the National Cancer Institute 986-987 (2007) |
| PX-3079 | Jul-07 | Wang, Estee P.; Kaban, Leonard B.; Strewler, Gordon J.; Raje, Noopur; Troulis, Maria J. | Incidence of Osteonecrosis of the Jaw in Patients With Multiple Myeloma and Breast or Prostate Cancer on Intravenous Bisphosphonate Therapy | 65 Journal of Oral and Maxillofacial Surgery 1328 (2007) |
| PX-3080 | Jul-07 | Corso, A.; Varettoni, M.; Zappasodi, P.; Klersy, C.; Mangiacaval li, S.; Pica, G.; Lazzarino, M. | A Different Schedule of Zoledronic Acid Can Reduce the Risk of Osteonecrosis of the Jaw in Patients With Multiple Myeloma | 21 Leukemia 1545 (2007) |

| | | | | |
|---|---|---|---|---|
| PX-3081 | 10-Jun-07 | Kyle, Robert A.; Yee, Gary C.; Somerfield, Mark R.; Flynn, Patrick J.; Halabi, Susan; Jagannath, Sundar; Orlowski, Robert Z.; Roodman, David G.; Twilde, Patricia; Anderson, Kenneth | American Society of Clinical Oncology 2007 Clinical Practice Guideline Update on the Role of Bisphosphonates in Multiple Myeloma | 29 Journal of Clinical Oncology 2464 (2007) |
| PX-3082 | Jun-07 | Lam, David K.; Sandor, George K. B.; Holmes, Howard I.; Evans, A. Wayne; Clokie, Cameron M. L. | A Review of Bisphosphonate-Associated Osteonecrosis of the Jaws and Its Management | 73 Journal of the Canadian Dental Association 417 (2007) |
| PX-3083 | 3-May-07 | Black, Dennis M; Delmas,PD; Eastell,R; Reid,IR; Boonen,S; Cauley,JA; Cosman,F; Lakatos,P; Leung,PC; Man,Z; Mautalen,C; Mesenbrink, P; Hu,H; Caminis, J; Tong,K; Rosario-Jansen,T; Krasnow,J; Hue,TF;Sell meyer,D; Eriksen,EF; Cummings,SR | Once-Yearly Zoledronic Acid for Treatment of Postmenopausal Osteoporosis | 356 New England Journal of Medicine 1809 (2007) |
| PX-3084 | May-07 | Murad, O.M.; Arora, S.; Farag, A.F.; Guber, H.A. | Bisphosphonates and Osteonecrosis of the Jaw: A Retrospective Study | 13 Endocrine Practice 232 (2007) |

| PX-3085 | May-07 | Murad, Omar M.; Arora, Surender; Farag, Amal F.; Guber, Helena A. | Bisphosphonates and Osteonecrosis of the Jaw: A Retrospective Study | 19 Endocrine Practice 232 (2007) |
|---|---|---|---|---|
| PX-3086 | May-07 | Weitzman, Richard; Sauter, Nicholas; Eriksen, Erik Fink; Tarassoff, Peter G.; Lacerna, Leo V.; Dias, Rosh; Altmeyer, Anne; Csermak-Renner, Katalin; McGrath, Lynne; Lantwicki, Linda; Hohneker, John A. | Critical Review: Updated Recommendations for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaw in Cancer Patients -- May 2006 | 62 Critical Reviews in Oncology/Hematology 148 (2007) |
| PX-3087 | Apr-07 | Dannemann, C.; Gratz, K.W.; Riener, M.O.; Zwahlen, R.A. | Jaw Osteonecrosis Related to Bisphosphonate Therapy: A Severe Secondary Disorder | 40 Bone 828 (2007) |
| PX-3088 | Apr-07 | Tassinari, Davide; Poggi, Barbara; Nicoletti, Stefania; Fantini, Manuela; Tamburini, Emiliano; Possenti, Cinzia; Sartori, Sergio | Zoledronic Acid Treatment at Home: Safety Data from an Observational Prospective Trial | 10 Journal of Palliative Medicine 352 (2007) |

| PX-3089 | 7-Mar-07 | Shinohara, Masahiro; Koga, Takako; Okamoto, Kazuo; Sakaguchi, Shinya; Arai, Kimiko; Yasuda, Hisataka; Takai, Toshiyuki; Kodama, Tatsuhiko; Morio, Tomohiro; Geha, Raif S.; Kitamura, Daisuke; Kurosaki, Tomohiro; Ellmeier, Wilfried; Takayanagi, Horoshi | Tyrosine Kinases Btk and Tec Regulate Osteoclast Differentiation by Linking RANK and ITAM Signals | 192 Cell 794 (2007) |
| PX-3090 | 1-Mar-07 | Khamaisi, Mogher; Regev, Eran; Yarom, Noam; Avni, Batia; Leitersdorf, Eran; Raz, Itamar; Elad, Sharon | Possible Association Between Diabetes and Bisphosphonate-Related Jaw Osteonecrosis | 92 Journal of Clinical Endocrinology and Metabolism 1172 (2007) |
| PX-3091 | 1-Mar-07 | Bujanda, D Agular; Sarmiento, U. Bohn; Suarex, M. Cabrera; Morales, J. Agular | Assessment of Renal Toxicity and Osteonecrosis of the Jaws in Patients Receiving Zoledronic Acid for Bone Metastasis | 18 Annals of Oncology 556 (2007) |
| PX-3092 | Mar-07 | Mavrokokki, Tony; Cheng, Andrew; Stein, Brien; Goss, Alastair | Nature and Frequency of Bisphosphonate-Associated Osteonecrosis of the Jaws in Australia | 65 Journal of Oral and Maxillofacial Surgery 415 (2007) |

| | | | | |
|---|---|---|---|---|
| PX-3093 | Mar-07 | Anonymous | American Association of Oral and Maxillofacial Surgeons Position Paper on Bisphosphonate-Related Osteonecrosis of the Jaws | 65 Journal of Oral and Maxillofacial Surgery 369 (2007) |
| PX-3094 | Feb-07 | Krueger; C.D.; West, P.M.; Sargent, M.; Lodolce, A.E.; Pickard, A.S. | Bisphosphonate-Induced Osteonecrosis of the Jaw | 41 Annals of Pharmacotherapy 276 (2007) |
| PX-3095 | Jan-07 | Dunstan, Colin R.; Felsenberg, Dieter; Seibel, Markus J. | Therapy Insight: The Risks and Benefits of Bisphosphonates for the Treatment of Tumor-Induced Bone Disease | 4 Nature Clinical Practice Oncology 42 (2007) |
| PX-3096 | 2007 | Walter, Christian; Groetz, Knut A; Kunkel, Martin; Al-Nawas, Bilal | Prevalence of Bisphosphonate Associated Osteonecrosis of the Jaw Within the Field of Osteonecrosis | 15 Support Care Cancer 197 (2007) |
| PX-3097 | 2007 | Pozzi,S;Marcheselli,R; Sacchi, S;Baldini, L;Angrilli, F;Pennese,E ;Quarta,G; Stelitano,C ; Caparotti,G ;Luminari,S ;Musto,P;Natale,D;Broglia,C;Cuoghi, A;Dini,D.;DiTonno,P;Leonardi,G;Pianezze,G;Pitini,V;Polimeno,G;Ponchi,L;Masini,L;Musso,M; Spriano,M;Pollastri,G | Bisphosphonate-Associated Osteonecrosis of the Jaw: A Review of 35 Cases and an Evaluation of Its Frequency in Multiple Myeloma Patients | 48 Leukemia and Lymphoma 56 (2007) |

| | | | | |
|---|---|---|---|---|
| PX-3098 | 2007 | Marx, Robert E. | Oral & Intravenous Bisphosphonate-Induced Osteonecrosis of the Jaws: History, Etiology, Prevention, and Treatment | |
| PX-3099 | 2007 | Van den Wyngaert, Tim; Huizing, Manon T.; Vermorken, Jan B. | Osteonecrosis of the Jaw Related to the Use of Bisphosphonates | 19 Current Opinion in Oncology 315 (2007) |
| PX-3100 | 2007 | Ortega, Cinzia; Montemurro, Filippo; Faggiuolo, Roberto; Vormola, Roberto; Nanni, Daniela; Goia, Franco; Gilardino, Marco Ottavio; Aglietta, Massimo | Osteonecrosis of the Jaw in Prostate Cancer Patients With Bone Metastases Treated With Zoledronate: A Retrospective Analysis | 46 Acta Oncologica 664 (2007) |
| PX-3101 | 2007 | Garcia Saenz, Jose Angel; Tarruella, Sara Lopez; Paredes, Beatriz Garcia; Lajusticia, Laura Rodriguez; Villalobos, Laura; Rubio, Eduardo Diaz | Osteonecrosis of the Jaw as an Adverse Bisphosphonate Event: Three Cases of Bone Metastatic Prostate Cancer Patients Treated With Zoledronic Acid | 12 Medicina Oral Patalogia Oral Cirugia Bucal E351 (2007) |
| PX-3102 | 2007 | Woo, Sook-Bin; Kalmar, John R. | Osteonecrosis of the Jaws and Bisphosphonates | 100 Alpha Omegan 194-202 (2007) |

139

| | | | | |
|---|---|---|---|---|
| PX-3103 | 2007 | Santini, Daniele; Vincenzi, Bruno; Galluzzo, Sara; Battistoni, Fabrizio; Rocci, Laura; Venditti, Olga; Schiavon, Gaia; Angeletti, Silvia; Uzzalli, Federica; Caraglia, Michele; Dicuonzo, Giordano; Tonini, Giuseppe | Repeated Intermittent Low-Dose Therapy with Zoledronic Acid Induces an Early, Sustained, and Long-Lasting Decrease of Peripheral Vascular Endothelial Growth Factor Levels in Cancer Patients | 13 Clinical Cancer Research 4482 (2007) |
| PX-3104 | 2007 | Glickman, J. Fraser; Schmid, Andres | Farnesyl Pyrophosphate Synthase: Real-Time Kinetics and Inhibition by Nitrogen-Containing Bisphosphonates in a Scintillation Assay | 5 ASSAY and Drug Development Technologies 205 (2007) |
| PX-3105 | 2007 | Seton, Margaret; Krane, Stephen M. | Uses of Zoledronic Acid in the Treatment of Paget's Disease | 3 Therapeutics and Clinical Risk Management 913 (2007) |
| PX-3106 | Dec-06 | Felsenberg, D. | Osteonecrosis of the Jaw -- A Potential Adverse Effect of Bisphosphonate Treatment | 12 Nature Clinical Practice 662 (2006) |
| PX-3107 | Dec-06 | Hadjidakis, Dimitrios J.; Androulakis, Ioannis I. | Bone Remodeling | 1092 Annals of the New York Academy of Sciences 385 (2006) |
| PX-3108 | 30-Nov-06 | Bilezikian, John P. | Osteonecrosis of the Jaw -- Do Bisphosphonates Pose a Risk? | 355 New England Journal of Medicine 2278 (2006) |
| PX-3109 | 25-Nov-06 | Waclawski, Eugene R. | Osteonecrosis of the Jaw and Bisphosphonates: Historical Lesson from Occupational Medicine | 333 British Medical Journal 1123 (2006) |

| | | | | |
|---|---|---|---|---|
| PX-3110 | Oct-06 | Ruggiero, Salvatore L.; Fantasia, John; Carlson, Eric | Bisphosphonate-Related Osteonecrosis of the Jaw: Background and Guidelines for Diagnosis, Staging and Management | 102 Oral Surgery, Oral Medicine, Oral Pathology, Oral Radiology and Edontology 433 (2006) |
| PX-3111 | Oct-06 | Sanna, G.; Preda, L.; Bruschini, R.; Rocca, M. Cossu; Ferretti, S.; Adamoli, L.; Verri, E.; Franceschel li, L.; Goldhirsch, A.; Nolè, F. | Bisphosphonates and Jaw Osteonecrosis in Patients With Advanced Breast Cancer | 17 Annals of Oncology 1512 (2006) |
| PX-3112 | Sep-06 | Boyde, Alan | Jaw Bone Necrosis and Bisphosphonates: Microanatomical Questions | 3 BoneKEy-Osteovision 19 (2006) |
| PX-3113 | Sep-06 | Kraj, Maria; Poglod, Ryszard; Maj, Stanislaw; Owczarska, Katarzyna | The Incidence of Jaw Osteonecrosis in Multiple Myeloma Patients Treated With Bisphosphonates. | 63 Acta Pol. Pharm. 450 (2006) |
| PX-3114 | 10-Aug-06 | Whyte, Michael P. | Paget's Disease of Bone | 355 New England Journal of Medicine 593 (2006) |
| PX-3115 | Aug-06 | Anonymous (ADA Council of Scientific Affairs) | Dental Management of Patients Receiving Oral Bisphosphonate Therapy: Expert Panel Recommendations | 137 Journal of the American Dental Association 1144 (2006) |

| | | | | |
|---|---|---|---|---|
| PX-3116 | Aug-06 | Lacy,Martha Q.; Dispenzieri ,A;Gertz,MA ;Greipp,PR; Gollbach,KL ; Hayman,SR; Kumar,S;Lus t,JA;Rajkum ar,SV;Russe ll,SJ;Witzi g,TE; Zeldenrust, SR; Dingli,D; Bergsagel,P L;Fonseca,R ;Reeder,CB; Stewart,AK; Roy,V; Dalton,RJ;C arr,AB;Kade mani,D;Kell er,EE;Viozz i,CF;Kyle,R A | Mayo Clinic Consensus Statement for the Use of Bisphosphonates in Multiple Myeloma | 89 Mayo Clinic Proceedings 1047 (2006) |
| PX-3117 | Aug-06 | Kademani, Deepak; Koka, Sreenivas; Lacy, Martha Q.; Rajkumar, S. Vincent | Primary Surgical Therapy for Osteonecrosis of the Jaw Secondary to Bisphosphonate Therapy | 81 Mayo Clinic Proceedings 1100 (2006) |
| PX-3118 | Aug-06 | Van den Wyngaert, T.; Huizing, M.T.; Vermorken, J.B. | Bisphosphonates and Osteonecrosis of the Jaw: Cause and Effect or a Post Hoc Fallacy? | 17 Annals of Oncology 1197 (2006) |
| PX-3119 | Jul-06 | Dimitrakopo ulos, I.; Magopoulos, C.; Karakasis, D. | Bisphosphonate- Induced Avascular Osteonecrosis of the Jaws: A Clinical Report of 11 Cases | 35 International Journal of Oral and Maxillofacial Surgery 588 (2006) |
| PX-3120 | Jun-06 | Migliorati, C.A.; Siegal, M.A.; Elting, L.S. | Bisphosphonate- Associated Osteonecrosis: A Long-Term Complication of Bisphosphonate Treatment | 7 Lancet Oncology 508 (2006) |

142

| PX-3121 | Jun-06 | Zavras, Athanasios I.; Zhu, Shao | Bisphosphonates Are Associated With Increased Risk for Jaw Surgery in Medical Claims Data: Is it Osteonecrosis? | 64 Journal of Oral and Maxillofacial Surgery 917 (2006) |
|---|---|---|---|---|
| PX-3122 | 16-May-06 | Woo, S.B.; Hellstein, J.W.; Kalmar, J.R. | Systematic Review: Bisphosphonates and Osteonecrosis of the Jaws | 144 Annals of Internal Medicine 753 (2006) |
| PX-3123 | 3-Feb-06 | Palmqvist, Py; Lundberg, Pernilla; Persson, Emma; Johansson, Anders; Lundgren, Inger; Lie, Anita; Conaway, H. Herschel; Lerner, Ulf H. | Inhibition of Hormone and Cytokine-Stimulated Osteoclastogenesis and Bone Resorption by Interleukin-4 and Interleukin-13 Is Associated with Increased Osteoprotegerin and Decreased RANKL and RANK in a STAT6-dependent Pathway | 281 Journal of Biological Chemistry 2414 (2006) |
| PX-3124 | 12-Jan-06 | Ray, Wayne A.; Stein, C. Michael | Reform of Drug Regulation -- Beyond an Independent Drug-Safety Board | 354 New England Journal of Medicine 194 (2006) |
| PX-3125 | Jan-06 | Ruggiero, Salvatore; Gralow, Julie; Marx, Robert E.; Hoff, Ana O.; Schubert, Mark M.; Huryn, Joseph M.; Toth, Bela; Damato, Kathryn; Valero, Vicente | Practical Guidelines for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaw in Patients With Cancer | 2 Journal of Oncology Practice 7 (2006) |
| PX-3126 | 2006 | Naveau, Adrien; Naveau, Bertrand | Osteonecrosis of the Jaw in Patients Taking Bisphosphonates | 73 Joint Bone Spine 7-9 (2006) |

| | | | | |
|---|---|---|---|---|
| PX-3127 | 2006 | Dimopoulos, Meletios A.; Kastritis, E.; Anagnostopoulos, A.; Melakopoulos, I.; Gika, D.; Moulopoulos, L.A.; Bamia, C.; Terpos, E.; Tsionos, K.; Bamias, A. | Osteonecrosis of the Jaw in Patients With Multiple Myeloma Treated With Bisphosphonates: Evidence of Increased Risk After Treatment With Zoledronic Acid | 99 Haematologica 968 (2006) |
| PX-3128 | 2006 | Zervas, Kostas; Verrou, Evgenia; Teleloudis, Zisis; Vahtsevanos, Konstantinos; Banti, Anastasia; Mihou, Dinutra; Krikelis, Dimitris; Terpos, Evangelos | Incidence, Risk Factors and Management of Osteonecrosis of the Jaw in Patients With Multiple Myeloma: A Single-Centre Experience in 303 Patients | 134 British Journal of Haematology 620 (2006) |
| PX-3129 | 2006 | Zarychanski, Ryan; Elphee, Erin; Walton, Paul; Johnston, James | Osteonecrosis of the Jaw Associated With Pamidronate Therapy | 81 American Journal of Hematology 73 (2006) |
| PX-3130 | 2006 | Badros, Ashraf; Weikel, D.; Salama, A.: Goloubeva, O.; Schneider, A.; Rapoport, A.; Fenton, R.; Gahres, N.; Sausville, E.; Ord, R.; Meiller, T. | Osteonecrosis of the Jaw in Multiple Myeloma Patients: Clinical Features and Risk Factors | 24 Journal of Clinical Oncology 945 (2006) |
| PX-3131 | 2006 | Aspenberg, Per | Osteonecrosis of the Jaw: What Do Bisphosphonates Do? | 5 Expert Opinion Drug Safety 743 (2006) |

| | | | | |
|---|---|---|---|---|
| PX-3132 | 2006 | Dannemann, C.; Gratz, K.W.; Zwahlen, R. | Clinical Experiences with Bisphosphonate-Induced Osteochemonecrosis of the Jaws | 196 Swiss Medical Weekly 504 (2006) |
| PX-3133 | 2006 | Hellstein, J.W.; Marek, C.L. | Bisphosphonate Induced Osteochemonecrosis of the Jaws: An Ounce of Prevention May Be Worth a Pound of Cure | 26 Special Care Dentist 8 (2006) |
| PX-3134 | 2006 | Ortega, C.; Faggiuolo, R.; Vormola, R.; Montemurro, F.; Nanni, D.; Goia, F.; Aglietta, M. | Jaw Complications in Breast and Prostate Cancer Patients Treated With Zoledronic Acid | 45 Acta Oncol 216 (2006) |
| PX-3135 | 2006 | Hoff, A.O.; Toth, B.B.; Altundag, K.; Guarneri, V.; Adamus, A.; Nook, A.K.; Sayegn, G.G.; Johnson, M.M.; Gagel, R.F.; Hortobagyi, G.N. | Osteonecrosis of the Jaw in Patients Receiving Intravenous Bisphosphonate Therapy (Abstract 8528) | 24 Journal of Clinical Oncology (Supp.) 8528 (2006) -- 2006 ASCO Annual Meeting Proceedings (post meeting edition) |
| PX-3136 | 2006 | Van Poznak, Catherine; Ward, Brent B. | Osteonecrosis of the Jaw | 17 Current Opinion in Orthopaedics 462 (2006) |

145

| PX-3137 | 2006 | Tosi, Patrizia; Zamagni, E.; Cangini, D.; Tacchetti, P.; Di Raimondo, F.; Catalano, L.; D'Arco, A.; Ronconi, S.; Cellini, C.; Offidani, M.; Perrone, G.; Ceccolini, M.; Brioli, A.; Tura, S.; Baccarani, M.; Cavo, Michele | Osteonecrosis of the Jaws in Newly Diagnosed Multiple Myeloma Patients Treated With Zoledronic Acid and Thalidomide-Dexamethasone | 198 Blood 3951 (2006) |
| PX-3138 | 2006 | Schwartz, Harry C. | Osteonecrosis: The Need for an Evidence-Based Approach | 64 Journal of Oral and Maxillofacial Surgery 1177 (2006) |
| PX-3139 | 2006 | Uhl, Kathleen; Cox, Edward; Rogan, Rose; Zeldis, Jerome B.; Hixson, Dena; Furlong, Lesley-Anne; Singer, Sarah; Holliman, Tracy; Beyer, Joanne; Woolever, William | Thalidomide Use in the US -- Experience With Pregnancy Testing in the S.T.E.P.S. Programme | 29 Drug Safety 321 (2006) |
| PX-3140 | 2006 | Huja, Sarandeep S.; Fernandez, Soledad A.; Hill, Kara J.; Li, Yan | Remodeling Dynamics in the Alveolar Process in Skeletally Mature Dogs | 288A Anatomical Record Part A 1243 (2006) |

146

| | | | | |
|---|---|---|---|---|
| PX-3141 | 2006 | National Institute of Arthritis and Musculoskeletal and Skin Diseases | Brochure on Osteonecrosis | |
| PX-3142 | 1-Dec-05 | Bamias A.; Kastritis E.; Bamia C.; Mouloupoulos, L.A.; Melakopoulos, I.; Bozas G.; Koutsoukou, V.; Gika, D.; Anagnostopoulos, A.; Papadimitriou, C.; Terpos, E.; Dimopoulos, M.A. | Osteonecrosis of the Jaw in Cancer After Treatment With Bisphophonates: Incidence and Risk Factors | 23 Journal of Clinical Oncology 8580 (2005) |
| PX-3143 | Dec-05 | Melo, Maico D.; Obeid, George | Osteonecrosis of the Jaws in Patients With a History of Receiving Bisphophonate Therapy: Strategies for Prevention and Early Recognition and Early Recognition | 136 Journal of the American Dental Association 1675 (2005) |
| PX-3144 | Dec-05 | Migliorati, Cesar A.; Casiglia, Jeffrey; Epstein, Joel; Jacobsen, Peter L.; Siegel, Michael A.; Woo, Sook-Bin | Managing the Care of Patients with Bisphosphonate-Associated Osteonecrosis: An American Academy of Oral Medicine Position Paper | 136 Journal of the American Dental Association 1658-1668 (2005) |
| PX-3145 | Nov-05 | Marx, Robert E.; Sawatari, Yoh; Fortin, Michel; Broumand, Vishtash | Bisphosphonate-Induced Exposed Bone (Osteonecrosis/Osteopetrosis) of the Jaws: Risk Factors, Recognition, Prevention, and Treatment | 63 Journal of Oral and Maxillofacial Surgery 1567 (2005) |
| PX-3146 | 27-Aug-05 | Makani, S.; Mander, C.; Cox, M.; Wragg, K | Studies in Osteonecrosis | 199 British Dental Journal 212 (2005) |

147

| PX-3147 | 11-Aug-05 | Rosen, Clifford J. | Postmenopausal Osteoporosis | 353 New England Journal of Medicine 595 (2005) |
|---|---|---|---|---|
| PX-3148 | 1-Aug-05 | Donoghue, A. Michael | Bisphosphonates and Osteonecrosis: Analogy to Phossy Jaw | 183 Medical Journal of Australia 163 (2005) |
| PX-3149 | 7-Jul-05 | Durie, B. G. M.; Katz, M.; Crowley, J. | Osteonecrosis of the Jaw and Bisphosphonates | 353 New England Journal of Medicine 99 (2005) |
| PX-3150 | 7-Jul-05 | Maerevoet, M.; Martin, C.; Duck, L. | Osteonecrosis of the Jaw and Bisphosphonates | 353 New England Journal of Medicine 100 (2005) |
| PX-3151 | 7-Jul-05 | Woo, S.G.; Handle, K.; Richardson, P.G.; | Osteonecrosis of the Jaw and Bisphosphonates | 353 New England Journal of Medicine 100 (2005) |
| PX-3152 | May-05 | Hellstein, John W.; Marek, Cindy L. | Bisphosphonate Osteochemonecrosis (Bis-Phossy Jaw): Is This Phossy Jaw of the 21st Century? | 63 Journal of Oral and Maxillofacial Surgery 682 (2005) |
| PX-3153 | May-05 | Kohno, Norio; Aogi, Kenjiro; Minami, Hironobu; Nakamura, Seigo; Asaga, Taro; Iino, Yuichi; Watanabe, Toru; Goessl, Carsten; Ohashi, Yasuo; Takashima, Shigemitsu | Zoledronic Acid Significantly Reduces Skeletal Complications Compared With Placebo in Japanese Women With Bone Metastases From Breast Cancer: A Randomized, Placebo-Controlled Trial | 23 Journal of Clinical Oncology 3314 (2005) |
| PX-3154 | 18-Apr-05 | Carter, Glen; Goss, Alastair N.; Doecke, Chris | Bisphosphonates and Avascular Necrosis of the Jaw: A Possible Association | 182 Medical Journal of Australia 413 (2005) |
| PX-3155 | Mar-05 | Fantasia, John E.; Damm, Douglas D. | Oral Diagnosis: Nonhealing Extraction Site | General Dentistry 161 (March-April 2005) |

| | | | | |
|---|---|---|---|---|
| PX-3156 | Mar-05 | Agarwala, S.; Jain, D.; Joshi, V.R.; Sule, A. | Efficacy of Alendronate, A Bisphosphonate, in the Treatment of AVN of the Hip. A Prospective Open-Label Study | 44 Rheumatology 352 (2005) |
| PX-3157 | Mar-05 | Takayanagi, H. | Mechanistic Insight Into Osteoclast Differentiation in Osteoimmunology | 83 Journal of Molecular Medicine 170 (2005) |
| PX-3158 | 24-Feb-05 | Schneider, Hans G.; Sentry, John | Multiple Myeloma | 352 New England Journal of Medicine 840 (2005) |
| PX-3159 | 24-Feb-05 | Kyle, Robert A.; Rajkumar, S. Vincent | Multiple Myeloma | 352 New England Journal of Medicine 841 (2005) |
| PX-3160 | 27-Jan-05 | Stewart, Andrew F. | Hypercalcemia Associated With Cancer | 352 New England Journal of Medicine 373 (2005) |
| PX-3161 | 2005 | Lenz, J.-H.; Steiner-Krammer, B.; Schmidt, W.; Fietkau, R.; Mueller, P. C.; Gundlach, K. K. H. | Does Avascular Necrosis of the Jaws in Cancer Patients Only Occur Following Treatment With Bisphosphonates? | 33 Journal of CranioMaxillofacial Surgery 395 (2005) |
| PX-3162 | 2005 | Bagan, J.V.; Murillo, J.; Jimenez, Y.; Poveda, R.; Milian, M.A.; Sanchis, J.M.; Silvestre, F.J.; Scully, C. | Avascular Jaw Osteonecrosis in Association With Cancer Chemotherapy: Series of 10 Cases | 34 Journal of Oral Pathology and Medicine 120 (2005) |
| PX-3163 | 2005 | Markiewicz, M. R.; Margarone, J.E. 3rd; Campbell, J.H.; Aguirre, A | Bisphosphonate-Associated Osteonecrosis of the Jaws: A Review of Current Knowledge | 136 Journal of the American Dental Association 1669 (2005) |

| | | | | |
|---|---|---|---|---|
| PX-3164 | 2005 | Sanna, G.; Zampino, M.G.; Petosi, G.; Nole, F.; Goldhirsch, A. | Jaw Avascular Bone Necrosis Associated With Long-Term Use of Bisphosphonates | 16 Annals of Oncology 1207 (2005) |
| PX-3165 | 2005 | Pires, F.R.; Miranda, A.M.M.A.; Cardoso, E.S.; Cardoso, A.S.; Fregnani, E.R.; Pereira, C.M.; Correa, M.E.P.; Almeida, J.P.; de A. Alves, F.; Lopes, M.A.;  de Almeida, O.P. | Oral Avascular Bone Necrosis Associated With Chemotherapy and Bisphosphonate Therapy | 11 Oral Diseases 365 (2005) |
| PX-3166 | 2005 | Schwartz, Harry C. | Osteonecrosis of the Jaws: A Complex Group of Disorders | 63 Journal of Oral and Maxillofacial Surgery 1248 (2005) |
| PX-3167 | 2005 | Migliorati, C. A.; Schubert, M. M.; Peterson, D. E.; Seneda, L. M. | Bisphosphonate-Associated Osteonecrosis of Mandibular and Maxillary Bone: An Emerging Oral Complication of Supportive Cancer Therapy | 104 Cancer 83 (2005) |
| PX-3168 | 2005 | Schwartz, Harry C. | Bisphosphonate-Associated Osteonecrosis of the Jaws | 63 Journal of Oral and Maxillofacial Surgery 1555 (2005) |
| PX-3169 | 2005 | Guarneri, V.; Donati, S.; Nicolini, M.; Giovannelli, S.; D'Amico, R.; Conte, P.F. | Renal Safety and Efficacy of IV Bisphosphonates in Patients With Skeletal Metastases Treated for up to 10 Years | 10 Oncologist 842 (2005) |
| PX-3170 | 2005 | Licata, Angelo A. | Discovery, Clinical Development, and Therapeutic Uses of Bisphosphonates | 39 Annals of Pharmacotherapy 668 (2005) |

| | | | | |
|---|---|---|---|---|
| PX-3171 | 2005 | Odvina, Clarita V.; Zerwekh, Joseph E.; Rao, D. Sudhaker; Maalouf, Naim; Gottschalk, Frank A.; Pak, Charles Y.C. | Severely Suppressed Bone Turnover: A Potential Complication of Alendronate Therapy | 90 Journal of Clinical Endocrinology and Metabolism 1294 (2005) |
| PX-3172 | 2005 | Hozo, Stela Pudar; Djulbegovic, Benjamin; Hozo, Iztok | Estimating the Mean and Variance From the Median, Range, and the Size of a Sample | 5 BMC [BioMed Central] Medical Research Methodology 1 (2005) |
| PX-3173 | 2005 | Ferretti, Gianluigi; Fabi, A.; Carlini, P.; Papaldo, P.; Cordiali Fei, P.; Di Cosimo, S.; Sales, N.; Giannarelli, D.; Alimonti, A.; Di Cocco, B.; D'Agosto, G.; Bordignon, V.; Trento, E.; Cognetti, F. | Zoledronic Acid-Induced Circulating Level Modifications of Angiogenic Factors, Metallo-Proteinases and Proinflammatory Cytokines in Metastatic Breast Cancer Patients | 69 Oncology 35-43 (2005) |
| PX-3174 | 2005 | Doll, R.; Peto, R.; Boreham, J.; Sutherland, I. | Mortality from Cancer in Relation to Smoking: 50 Years Observations on British Doctors | 92 British Journal of Cancer 426 (2005) |
| PX-3175 | 2005 | La Grenade, Lois; Lee, Lauren; Weaver, Joyce; Bonnel, Renan; Karwoski, Claudia; Governale, Laura; Brinker, Allen | Comparison of Reporting of Stevens-Johnson Syndrome and Toxic Epidermal Necrolysis in Association with Selective COX-2 Inhibitors | 28 Drug Safety 917 (2005) |

151

| | | | | |
|---|---|---|---|---|
| PX-3176 | 2005 | Junquera, Luis; Rodriguez-Recio, Cristian; Villarreal, Pedro; Garcia-Consuegra, Luis | Autosomal Dominant Osteopetrosis and Maxillomandibular Osteomyelitis | 29 American Journal of Otolaryngology -- Head and Neck Medicine and Surgery 275 (2005) |
| PX-3177 | 2005 | Vaananen, Kalervo | Mechanism of Osteoclast Mediated Bone Resorption -- Rationale for the Design of new Therapeutics | 57 Advanced Drug Delivery Reviews 959 (2005) |
| PX-3178 | 2005 | Jones, J.K. | Determining Causation from Case Reports | Chapter in Pharmacoepidemiology (B.L. Strom, Ed., 4th ed. 2005) at 557 |
| PX-3179 | 2005 | Lasseter, Kenneth C.; Prras A.G.; Denker A.; Santhanagopal A.; Daifotis A. | Pharmacokinetic Considerations in Determining the Terminal Elimination Half-Lives of Bisphosphonates | 25 Clinical Drug Investigation 107 (2005) |
| PX-3180 | 2005 | Altundag, Kadri; Altundag, Ozden; Gundeslioglu, Ozlem | Multiple Myeloma | 352 New England Journal of Medicine 840 (2005) |
| PX-3181 | 2005 | Young, Dianne | ONJ Reported in Bisphosphonate-Treated Patients -- An Overview | http://www.fda.gov/ohrms/dockets/ac/05/slides/2005-4095s2_index.htm |
| PX-3182 | 16-Nov-04 | Schuster, M.W.; Dymek, J.M. | Oral Cavity Avascular Bone Necrosis: A Newly Recognized Complication of Intravenous (IV) Bisphosphonate (Abstract 4905) Therapy in Cancer Patients (Abstract 4905). | 104 Blood 308b (2004) http://www.abstracts2view.com/hem_sandiego2004/view.php?nu=HEM4L1_1071 |
| PX-3183 | 16-Nov-04 | Durie, B.G.M.; Katz, M.; McCoy, J.; Crowley, John | Osteonecrosis of the Jaws in Myeloma: Time Dependent Correlation With Aredia and Zometa Use (Abstract 756) | 104 Blood 216a (2004) http://www.abstracts2view.com/hem_sandiego2004/view.php?nu=HEM4L1_4010 |

152

| | | | | |
|---|---|---|---|---|
| PX-3184 | 16-Nov-04 | Kut, V.; Mehta, J; Tariman, J. | Osteonecrosis of the Jaw in Myeloma Patients Receiving Pamidronate or Zoledronate (Abstract 4933) | 104 Blood 315b (2004) ://www.abstracts2view.com/hem_sandiego2004/view.php?nu=HEM4L1_5029 |
| PX-3185 | 16-Nov-04 | Kut, Victoria; , Mehta, J.; Singhal, S.; Bennett, C. | Post-Marketing Assessments of Ser. Adv. Drug Reactions Reported by the Mfr. to the FDA Differ Markedly With Those from an Ind. Pharmacovigilance Prog.: Emp. Findings Based on BP-Assoc. ON Descripts. by the Res. on AE & Repts. Proj & the Prod. Mfr. (3151) | 104 Blood http://www.abstracts2view.com/hem_sandiego2004/view.php?nu=HEM4L1_5234 |
| PX-3186 | 28-Oct-04 | Kyle, Robert A.; Rajkumar, S. Vincent | Multiple Myeloma | 351 New England Journal of Medicine 1860 (2004) |
| PX-3187 | 15-Sep-04 | Lugassy, G.; Shaham, R.; Nemets, A.; Ben-Dor, D.; Nahlieli, O. | Severe Osteomyelitis of the Jaw in Long Term Survivors of Multiple Myeloma: A New Clinical Entity | 117 American Journal of Medicine 440 (2004) |
| PX-3188 | 15-Jun-04 | Rosen, Lee S.; Gordon, David; Tchekmedyian, N. Simon; Yanagihara, Ronald; Hirsh, Vera; Krzakowski, Maciej; Pawlicki, Marek; de Souza, Paul; Zheng, Ming; Urbanowitz, Gladys; Reitsma, Dirk; Seaman, John | Long-Term Efficacy and Safety of Zoledronic Acid in the Treatment of Skeletal Metastases in Patients With Nonsmall Cell Lung Carcinoma and Other Solid Tumors: A Randomized, Phase II, Double-Blind, Placebo-Controlled Trial | 100 Cancer 2613 (2004) |

| | | | | |
|---|---|---|---|---|
| PX-3189 | 2-Jun-04 | Saad, Fred; Gleason, Donald M.; Murray, Robin; Tchekmedyian, Simon; Venner, Peter; Lacombe, Louis; Chin, Joseph L.; Vinholes, Jeferson J.; Goas, J. Allen; Zheng, Ming | Long-Term Efficacy of Zoledronic Acid for the Prevention of Skeletal Complications in Patients With Metastatic Hormone-Refractory Prostate Cancer | 96 Journal of the National Cancer Institute 879 (2004) |
| PX-3190 | Jun-04 | Schwartz, Harry C. | Osteonecrosis and Bisphosphonates: Correlation Versus Causation | 62 Journal of Oral and Maxillofacial Surgery 763 (2004) |
| PX-3191 | 15-May-04 | Sweeting, Michael J.; Sutton, Alexander J.; Lambert, Paul C. | What to Add to Nothing?  Use and Avoidance of Continuity Corrections in Meta-Analysis of Sparse Data | 23 Statistics in Medicine 1351 (2004) |
| PX-3192 | May-04 | Ruggiero, Salvatore L.; Mehrotra, Bhoomi; Rosenberg, Tracey J.; Engroff, Stephen L. | Osteonecrosis of the Jaws Associated With the Use of Bisphosphonates: A Review of 63 Cases | 62 Journal of Oral and Maxillofacial Surgery 527 (2004) |

| PX-3193 | 2-Mar-04 | Schett, Georg; Kiechl, Stefan; Redlich, Kurt; Oberhollenzer, Friedrich; Weger, Siegfried; Egger, Georg; Mayr, Agnes; Jocher, Josef; Xu, Qingbo; Pietschmann, Peter; Teitelbaum, Steven; Smolen, Josef; Willeit, Johann | Soluble RANKL and Risk of Nontraumatic Fracture | 291 Journal of the American Medical Association 1108 (2004) |
| PX-3194 | Mar-04 | Pogrel, M.A. | Bisphosphonates and Bone Necrosis | 62 Journal of Oral and Maxillofacial Surgery 391 (2004) |
| PX-3195 | 1-Jan-04 | Rosen, Lee S.; Gordon, David H.; Dugan, William Jr.; Major, Pierre; Eisenberg, Peter D.; Provencher, Louise; Kaminski, Mary; Simeone, Joe; Seaman, John; Chen, Bee-Lian; Coleman, Robert E. | Zoledronic Acid Is Superior to Pamidronate for the Treatment of Bone Metastases in Breast Carcinoma Patients with at Least One Osteolytic Lesion | 100 Cancer 36 (2004) |

| | | | | |
|---|---|---|---|---|
| PX-3196 | 2004 | Estilo, C.S.; Van Poznak, C.H.; Williams, T.; Evtimovska, E.; Tkach, L; Halpern, J.L.; Tunick, S.J.; Huryn, J.M. | Osteonecrosis of the Maxilla and Mandible in Patients Treated With Bisphosphonates: A Retrospective Study (Abstract 8088) | 22 Journal of Clinical Oncology 8088 (Supp.) S750 (2004) http://www.asco.org/portal/site/ASCO/menuitem.34d60f5624ba07fd506fe310ee37a01d/?vgnextoid=76f8201eb61a7010VgnVCM100000ed730ad1RCRD&vmview=abst_detail_view&confID=26&abstractID=3684 |
| PX-3197 | 2004 | Berthold, H.K.; Diel, I.J.; Gouni-Berthold, I. | Phossy Jaw Revisited -- Do Bisphosphonates Cause "Bisphossy Jaws"? | 27 Drug Safety 920 (2004) |
| PX-3198 | 2004 | Van Poznak, C.H.; Estilo, C.L.; Sauter, N.P.; Hudis, C.A.; Williams, T.; Tunick, S.; Halpern, J.; Huyrn, J.M. | Osteonecrosis of the Jaw in Patients With Metastatic Breast Cancer (Abstract No. 3057) | 88 Breast Cancer Research and Treatment (Supp. 1) S131 (2004) |
| PX-3199 | 2004 | Carter, G.D.; Goss, A.N. | Bisphosphoonates and Avascular Mecrosis of the Jaws | 27 Australian Prescriber (Supp.) 32 (2004) |
| PX-3200 | 2004 | Lugassy, Gilles; Nemets, Anatoly | Severe Osteomyelitis of the Jaws in Long Term Survivors Multiple Myeloma Patients Treated With Bisphosphonates: A New Clinical Entity (Abstract No. 4900) | 104 Blood 307b (2004) |
| PX-3201 | 2004 | Balcewicz-Sablinska, M.K.; Gonzales-Perez, A.; Garcia Rodriguez, L.A. | Risk of Osteonecrosis in Cancer Patients (Abstract P006) | 14 Annals of Epidemiology 593 (2004) |

| | | | | |
|---|---|---|---|---|
| PX-3202 | 2004 | Estilo, C.S.; Van Poznak, C.H.; Williams, T.; Evtimovska, E.; Tkach, L; Halpern, J.L.; Tunick, S.J.; Huryn, J.M. | Slides Accompanying Osteonecrosis of the Maxilla and Mandible in Patients Treated With Bisphosphonates: A Retrospective Study (Abstract 8088) | 22 Journal of Clinical Ecology (Supp.) S750 (2004) http://www.asco.org/portal/site/ASCO/menuitem.34d60f5624ba07fd506fe310ee37a01d/?vgnextoid=76f8201eb61a7010VgnVCM100000ed730ad1RCRD&vmview=abst_detail_view&confID=26&abstractID=3684 |
| PX-3203 | 2004 | Cohen, Aaron Michael; Stavri, P. Zoe; Hersh, William R. | A Categorization and Analysis of the Criticisms of Evidence-Based Medicine | 73 International Journal of Medical Informatics 35 (2004) |
| PX-3204 | 2004 | Taranta, Anna; Fortunati, Dario; Longo, Maurizio; Rucci, Nadia; Iacomino, Enzo; Aliberti, Ferdinando; Facciuto, Enzo; Migliaccio, Silvia; Bardella, Maria Teresa; Dubini, Antonella; Borghi, Maria Orietta;Saraifoger, Silvia; Teti, Anna; Bianchi, Maria Luisa | Imbalance of Osteoclastogenesis-Regulating Factors in Patients With Celiac Disease | 19 Journal of Bone and Mineral Research 1112 (2004) |
| PX-3205 | 2004 | Green, Jonathan R. | Bisphosphonates: Preclinical Review | 9 Oncologist (Supp. 4) 3 (2004) |
| PX-3206 | 2004 | Jewell, Nicholas P. | Statistics for Epidemiology-Attributable Risk | 2004 CRC Press |

| | | | | |
|---|---|---|---|---|
| PX-3207 | 15-Nov-03 | Migliorati, Cesar A. | Bisphosphonates and Oral Cavity Avascular Bone Necrosis | 21 Journal of Clinical Oncology 4253 (2003) |
| PX-3208 | 23-Oct-03 | Chang, Jennie T.; Green, Lanh; Beitz, Julie | Renal Failure with the Use of Zoledronic Acid | 349 New England Journal of Medicine 1676 (2003) |
| PX-3209 | Oct-03 | Tarassoff, Peter; Csermak, Katalin | Avascular Necrosis of the Jaws: Risk Factors in Metastatic Cancer Patients | 61 Journal of Oral and Maxillofacial Surgery 1238 (2003) |
| PX-3210 | Sep-03 | Wang, J.; Goodger, N. M.; Pogrel, M. A. | Osteonecrosis of the Jaw Associated With Cancer Chemotherapy | 61 Journal of Oral and Maxillofacial Surgery 1104-1107 (2003) |
| PX-3211 | Sep-03 | Marx, Robert E. | Pamidronate (Aredia) and Zoledronate (Zometa) Induced Avascular Necrosis of the Jaws: A Growing Epidemic | 61 Journal of Oral and Maxillofacial Surgery 1115 (2003) |
| PX-3212 | Sep-03 | Kaynak, Deniz; Meffert, R; Bostanci, H; Gunhan, O; Ozkaya, OG | A Histopathological Investigation on the Effect of Systemic Administration of the Bisphosphonate Alendronate on Resorptive Phase Following Mucoperiosteal Flap Surgery in the Rat Mandible | 74 Periodontal 2003 No. 9 |
| PX-3213 | 19-Aug-03 | Million Women Study Collaborators | Breast Cancer and Hormone-Replacement Therapy in the Million Women Study | 362 Lancet 419 (2003) |

| PX-3214 | 15-Aug-03 | Rosen, Lee S.; Gordon, David; Tchekmedyian, Simon; Yanagihara, Ronald; Hirsh, Vera; Krzakowski, M.; Pawlicki, M.; de Souza, Paul; Zheng, Ming; Urbanowitz, Gladys; Reitsma, Dirk; Seaman, John J. | Zoledronic Acid Versus Placebo in the Treatment of Skeletal Metastases in Patients With Lung Cancer and Other Solid Tumors: A Phase III, Double-Blind, Randomized Trial -- The Zoledronic Acid Lung Cancer and Other Solid Tumors Study Group | 21 Journal of Clinical Oncology 3150 (2003) |
| PX-3215 | 1-Aug-03 | Santini, Daniele; Vincenzi, Bruno; Dicuonzo, Giordano; Avvisati, Giuseppe; Massacesi, Cristian; Battistoni, Fabrizio; Gavasci, Michele; Rocci, Laura; Tirindelli, Maria Cristina; Altomare, Vittorio; Tocchini, Massimo; Bonsignori, Maurizio; Tonini, Giuseppe | Zoledronic Acid Induces Significant and Long-Lasting Modifications of Circulating Angiogenic Factors in Cancer Patients | 9 Clinical Cancer Research 2893 (2003) |
| PX-3216 | 31-Jul-03 | Whyte, M. P.; Wenkert, D.; Clements, K.L.; McAlister, W.H.; Mumm, S. | Bisphosphonate Induced Osteopetrosis | 349 New England Journal of Medicine 457-463 (2003) |

| | | | | |
|---|---|---|---|---|
| PX-3217 | 2003 | Carter, G.D.; Goss, A.N. | Bisphosphonates and Avascular Necrosis of the Jaws | 48 Australian Dental Journal 268 (2003) |
| PX-3218 | 2003 | Rosen, Lee S.; Gordon, D.; Kaminski, M.; Howell, A.; Belch, A.; Mackey, J.; Apffelstaedt, J.; Hussein, M.A.; Coleman, R.E.; Reitsma, DJ.; Chen, B.-L.; Seaman, J.J. | Long-Term Efficacy and Safety of Zoledronic Acid Compared With Pamidronate Disodium in the Treatment of Skeletal Complications in Patients With Advanced Multiple Myeloma or Breast Carcinoma: A Randomized, Double-Blind, Multicenter, Comparative Trial | 98 Cancer 1735 (2003) |
| PX-3219 | 2003 | Pogrel, M.A.; Miller, C.E. | A Case of Maxillary Necrosis | 61 Journal of Oral and Maxillofacial Surgery 489-493 (2003) |
| PX-3220 | 2003 | Marx, Robert E.; Stern D. | Oral and Maxillo-Facial Pathology: A Rationale for Diagnosis and Treatment | |
| PX-3221 | 2003 | Reuther, T.; Schuster, T.; Mende, U.; Kubler, A. | Osteoradionecrosis of the Jaws As a Side Effect of Radiotherapy of Head and Neck Tumour Patients -- A Report of a Thirty Year Retrospective Review | 32 International Journal of Oral and Maxillofacial Surgery 289 (2003) |
| PX-3222 | 2003 | Hillner, Bruce E.; Ingle, James N.; Chlebowski, Rowan T.; Gralow, Julie; Yee, Gary C.; Janjan, Nora A.; Cauley, Jane A.; Blumenstein, Brent A.; Albain, Kathy S.; Lipton, Allan; Brown, Susan | American Society of Clinical Oncology 2003 Update on the Role of Bisphosphonates and Bone Health Issues in Women With Breast Cancer | 21 Journal of Clinical Oncology 4042 (2003) |

160

| PX-3223 | 2003 | Alberg, Anthony J.; Samet, Jonathan M. | Epidemiology of Lung Cancer | 123 Chest 21S (2003) |
|---------|------|------|------|------|
| PX-3224 | 2003 | Kashiwagi, Maki; Chaoui, Rabih; Stallmach, Thomas; Hurlimann, Sandra; Lauper, Urs; Hebisch, Gundula | Fetal Bilateral Renal Agenesis, Phocomelia, and Single Umbilical Artery Associated with Cocaine Abuse in Early Pregnancy | 67 Birth Defects Research (PartA) 951 (2003) |
| PX-3225 | 15-Nov-02 | Fournier, Pierrick; Boissier, S.; Filleur, S.; Guglielmi, J.; Cabon, F.; Colombel, M.; Clezardin, P. | Bisphosphonates Inhibit Angiogenesis in Vitro and Testosterone-Stimulated Vascular Regrowth in the Ventral Prostate in Castrated Rats | 62 Cancer Research 6538 (2002) |
| PX-3226 | 2-Oct-02 | Saad, Fred; Murray, Donald M.; Murray, Robin; Tchekmedyian, Simon; Venner, Peter; Lacombe, Louis; Chin, Joseph L.; Vinholes, Jeferson J.; Goas, J. Allen; Chen, Bee | A Randomized, Placebo-Controlled Trial of Zoledronic Acid in Patients With Hormone-Refractory Metastatic Prostate Carcinoma | 94 Journal of the National Cancer Institute 1458 (2002) |
| PX-3227 | Sep-02 | Berenson, James R.; Hillner, Bruce E.; Kyle, Robert A.; Anderson, Ken; Lipton, Allan; Yee, Gary C.; Biermann, J. Sybil | American Society of Clinical Oncology Clinical Practice Guidelines: The Role of Bisphosphonates in Multiple Myeloma | 20 Journal of Clinical Oncology 3719 (2002) |

| PX-3228 | Jul-02 | Sung, Eric C.; Chan, Stephen M.; Sakurai, Kari; Chung, Evelyn | Osteonecrosis of the Maxilla as a Complication to Chemotherapy: A Case Report | 22 Special Care Dentist 142 (2002) |
|---------|--------|------|------|------|
| PX-3229 | May-02 | Santini, Daniele; Vincenzi, Bruno; Avvisati, Giuseppe; Dicuonzo, Giordano; Battistoni, Fabrizio; Gavasci, Michele; Salerno, Alfredo; Denaro, Vincenzo; Tonini, Giuseppe | Pamidronate Induces Modifications of Circulating Angiogenic Factors in Cancer Patients | 8 Clinical Cancer Research 1080 (2002) |
| PX-3230 | Mar-02 | Agarwala, A.; Sule, A.; Pai, B.U.; Joshi, V.R. | Alendronate in the Treatment of Avascular Necrosis of the Hip | 41 Rheumatology 346 (2002) |
| PX-3231 | Jan-02 | van Beek, E.R.; Lowik, C.W.G.M.; Papapoulos, S.E. | Bisphosphonates Suppress Bone Resorption by a Dir. Eff. On Early Osteoclast Precursors w/o Affecting the Osteoclastogenic Capac. Of Osteogenic Cells: The Role of Protein Geranylgeranylation in the Action of Nitrogen-Containing Bisphosphoates on Osteoclast | 30 Bone 64 (2002) |
| PX-3232 | 2002 | Wood, Jeanette; Bonjean, K.; Ruetz, S.; Bellheene, A.; Devy, L.; Foidart, J.M.; Castronovo, V.; Green, Jonathan R. | Novel Antiangiogenic Effects of the Bisphosphonate Compound Zoledronic Acid | 302 Journal of Pharmacology and Experimental Therapeutics 1055 (2002) |

162

| | | | | |
|---|---|---|---|---|
| PX-3233 | 2003 | Marx, Robert E.; Stern, D. | Oral and Maxillofacial Pathology - A Rationale for Diagnosis and Treatment | |
| PX-3234 | 15-Aug-01 | Graham, David J.; Drinkard, Carol R.; Shatin, Deborah; Tsong, Yi; Burgess, Margaret J. | Liver Enzyme Monitoring in Patients Treated with Troglitazone | 286 Journal of the American Medical Association 831 (2001) |
| PX-3235 | 8-May-01 | Motyckova, G.; Weilbaecher, K.N.; Horstmann, M.; Rieman, D.J.; Fisher, D.Z.; Fisher, D.E. | Linking Osteopetrosis and Pycnodysostosis: Regulation of Cathepsin K Expression by the Microphthalmia Transcription Factor Family | 98 Proceedings of the National Academy of Sciences 5798 (2001) |
| PX-3236 | 1-Apr-01 | Berenson, James R.; Rosen, Lee S.; Howell, Anthony; Porter, Lester; Coleman, Robert E.; Morley, Walter; Drelcer, Robert; Kuross, Steven A.; Lipton, Allan; Seaman, John J. | Zoledronic Acid Reduces Skeletal-Related Events in Patients with Osteolytic Metastases A Double-Blind, Randomized Dose-Response Study | 91 Cancer 1191 (2001) |

| | | | | |
|---|---|---|---|---|
| PX-3237 | 22-Feb-01 | Murphy, Trudy V.; Gargiullo, Paul M.; Massoudi, Mehran S.; Nelson, David B.; Jumaan, Aisha O.; Okoro, Catherine A.; Znardi, Lynn R.; Setia, Sabeena; Fair, Elizabeth; LeBaron, Charles W.; Wharton, Melinda; Livingood, John R. | Intussusception Among Infants Given an Oral Rotavirus Vaccine | 344 New England Journal of Medicine 564 (2001) |
| PX-3238 | 15-Jan-01 | Seaman, J;Abdi, E;Andrew Love Cancer Centre;Bell, R;Bendigo Hospital;Body, J;Boston Cancer Group;Quebe Fehling, E;Yunus, F;Journal of Clinical Oncology;Comprehensive Cancer Institute;Institut Jules Bordet;Hon, J;Novartis Pharma;Feist Weiller Cancer Center; | Zoledronic Acid is Superior to Pamidronate in the Treatment of Hypercalcemia of Malignancy A Pooled Analysis of Two Randomized Controlled Clinical Trials | 19 Journal of Clinical Oncology 558 (2000) |
| PX-3239 | 2001 | Winquist, Eric W.; Bauman, Glenn S.; Balogh, Judith | Nontraumatic Osteonecrosis After Chemotherapy for Testicular Cancer: A Systematic Review | 24 American Journal of Clinical Oncology 603 (2001) |

| | | | | |
|---|---|---|---|---|
| PX-3240 | 2001 | Shibutani, Toshiaki; Inuduka, Akihiro; Horiki, Itaru; Luan, Qingxing; Iwayama, Yukio | Bisphosphonate Inhibits Alveolar Bone Resorption in Experimentally-Induced Peri-Implantitis in Dogs | 12 Clinical Oral Implants Research 109 (2001) |
| PX-3241 | 2001 | Evans, S. J. W.; Waller, P. C.; Davis, S. | Use of Proportional Reporting Ratios (PRRs) for Signal Generation from Spontaneous Adverse Drug Reaction Reports | 10 Pharmacoepidemiology and Drug Safety 483 (2001) |
| PX-3242 | 2001 | de Vernejoul, M. C.; Benichou, O. | Human Osteopetrosis and Other Sclerosing Disorders: Recent Genetic Developments | 69 Calcified Tissue International 1 (2001) |
| PX-3243 | 2001 | Rosen, L.S.; Gordon, D.; Kaminski, M.; Howell, A.; Belch, A.; Mackey, J.; Apffelstaedt, J.; Hussein, M.; Coleman, R.E.; Reitsma, D.J.; Seaman, J.J.; Chen, B.L.; Ambros, Y. | Zoledronic Acid Versus Pamidronate in the Treatment of Skeletal Metastases in Patients with Breast Cancer or Osteolytic Lesions of Multiple Myeloma: A Phase III, Double-Blind, Comparative Trial | 7 Cancer Journal 377 (2001) |
| PX-3244 | 2001 | Mashiba, T.; Turner, C.H.; Hirano, T.; Forwood, M.R.; Johnston, C.C.; Burr, D.B. | Effects of Suppressed Bone Turnover by Bisphosphnates on Microdamage Accumulation and Biomechanical Properties in Clinically Relevant Skeletal Sites in Beagles | 28 Bone 524 (2001) |

165

| | | | | |
|---|---|---|---|---|
| PX-3245 | 2001 | Mashiba, T.; Turner, C.H.; Hirano, T.; Forwood, M.R.; Jacob, D.S.; Johnston, C.C.; Burr, D.B. | Effects of High-Dose Etidronate Treatment on Microdamage Accumulation and Biomechanical Properties in Beagle Bone Before Occurrence of Spontaneous Fractures | 29 Bone 271 (2001) |
| PX-3246 | 2001 | Jagdev, S.P.; Purohit, O.P.; Heatley, S.; Herling, C.; Coleman, R.E. | Comparison of the Effects of Intravenous Pamidronate and Oral Clodronate on Symptoms and Bone Resorption in Patients with Metastatic Bone Disease | 12 Annals of Oncology 1433 (2001) |
| PX-3247 | 2001 | Carrasquillo, Jjorge A; Whatley | Alendronate Does Not Interfere with 99m Tc-Methylene Disphosphonate Bone Scanning | J Nucl Med 2001; 42: 1359-1363 |
| PX-3248 | 2001 | H K W Kim | Osteonecrosis and Osteonecrosis of the jaw (ONJ) | J Musculoskelet Neuronal Interact 2007; 7(4):348-349 |
| PX-3249 | 20-Dec-00 | Smalley, Walter; Shatin, Deborah; Wysowski, Diane K.; Gurwitz, Jerry; Andrade, Susan E.; Goodman, Michael; Chan, K. Arnold; Platt, Richard; Schech, Stephanie D.; Ray, Wayne A. | Contraindicated Use of Cisapride: Impact of Food and Drug Administration Regulatory Action | 284 Journal of the American Medical Association 3036 (2000) |
| PX-3250 | Feb-00 | Vaananen, H. Kalervo; Zhao, Haibo; Mulari, Mika; Halleen, Jussi M. | The Cell Biology of Osteoclast Function | 113 Journal of Cell Science 377 (2000) |

166

| PX-3251 | 2000 | Mashiba, Tasuku; Hirano, Toru; Turner, Charles H.; Forwood, Mark R.; Johnston, C.Conrad; Burr, David B. | Suppressed Bone Turnover By Bisphosphonates Increases Microdamage Accumulation and Reduces Some Biomechanical Properties in Dog Rib | 15 Journal of Bone Mineral Research 613 (2000) |
| PX-3252 | 2000 | Hillner, Bruce E.; Ingle, James N.; Berenson, James R.; Janjan, Nora A.; Albain, Kathy S.; Lipton, Allan; Yee, Gary; Biermann, J. Sybil; Chelbowski, Rowan T.; Pfister, David G. | American Society of Clinical Oncology Guideline on the Role of Bisphosphonates in Breast Cancer | 18 Journal of Clinical Oncology 1378 (2000) |
| PX-3253 | 2000 | Ball, Peter | Quinolone-Induced QT Interval Prolongation: A Not-So-Unexpected Class Effect | 45 Journal of Antimicrobial Chemotherapy 557 (2000) |
| PX-3254 | 2000 | Sutton, A.J., Abrams, K.R., Jones, D.R., Sheldon, T.A., Song, F. | Methods for meta-analysis in medical research | New York, NY: John Wiley and Sons (2000) |
| PX-3255 | 1999 | Raisz, Lawrence G. | Physiology and Pathophysiology of Bone Remodeling | 45 Clinical Chemistry 1353 (1999) |
| PX-3256 | Dec-99 | Hankey, Benjamin F.; Ries, Lynn A.; Edwards, Brenda K. | The Surveillance, Epidemiology, and End Results Program: A National Resource | 8 Cancer Epidemiology, Biomarkers and Prevention 1117 (1999) |
| PX-3257 | Jul-99 | Russell, R.G.G.; Rogers, M.J. | Bisphosphonates: From the Laboratory to the Clinic and Back Again | 25 Bone 97 (1999) |

167

| | | | | |
|---|---|---|---|---|
| PX-3258 | 1999 | Theriault, Richard L.; Lipton, Allan; Hortobagyi, Gabriel N.; Leff, Richard; Gluck, Stefan; Steward, John F.; Costello, Sean; Kennedy, Ian; Simeone, Joseph; Seman, John J.; Knight, Robert D.; Mellars, Kathleen; Heffernan, Maika; Reitsma, Dirk | Pamidronate Reduces Skeletal Morbidity in Women With Advanced Breast Cancer and Lytic Bone Lesions: A Randomized, Placebo-Controlled Trial | 17 Journal of Clinical Oncology 846 (1999) |
| PX-3259 | 1999 | Beek, Ermond Van, Pieterman, E | Farnesyl Pyrophosphate Synthase is the Molecular Target of Nitrogen-Containing Bisphosphonates | Biochem. And Bioph Re. Comm. 264, 108-111 (1999) |
| PX-3260 | 10-Sep-98 | Weissman, Neil J.; Tighe, John F.; Gottdiener, John S.; Gwynne, John T. | An Assessment of Heart-Valve Abnormalities in Obese Patients Taking Dexfenfluramine, Sustained-Release Dexfenfluramine, or Placebo | 339 New England Journal of Medicine 725 (1998) |
| PX-3261 | 18-Apr-98 | Dally, Ann | Thalidomide: Was the Tragedy Preventable? | 351 Lancet 1197 (1998) |

168

| | | | | |
|---|---|---|---|---|
| PX-3262 | 15-Apr-98 | O'Brien, Katherine L.; Selanikio, J. D.; Hecdivert, C.; Placide, M,-F.; Louis, M.; Barr, D.B.; Barr, J.R.; Hospedales, J.; Lewis, M.J.; Schwartz, B.; Philen, R.M.; St. Victor, S.; Espindola, J.; Needham, L.L.; Denerville, Karl | Epidemic of Pediatric Deaths from Acute Renal Failure Caused by Diethylene Glycol Poisoning | 299 Journal of the American Medical Association 1175 (1998) |
| PX-3263 | Mar-98 | Barbaglio, Alberto; Cortelazzi, Roberto; Martignoni, Guido; Nocini, Pier Francesco | Osteopetrosis Complicated by Osteomyelitis of the Mandible: A Case Report Including Gross and Microscopic Findings | 56 Journal of Oral and Maxillofacial Surgery 393 (1998) |
| PX-3264 | 1998 | Fleisch, Herbert | Bisphosphonates: Mechanisms of Action | 19 Endocrine Reviews 80 (1998) |
| PX-3265 | 1998 | O'uchi, Naoto; Nishikawa, Haruko; Yoshino, Taiji; Kanoh, Hiroyuki; Motoie, Hiroyuki; Nishimori, Emi; Shimaoka, Toshio; Abe, Tetsushi; Shikama, Hisataka; Fujikura, Takashi; Matsue, Miyoko; Matsue, Ichiro | Inhibitory Effects of YM175, a Bisphosphonate, on the Progression of Experimental Periodontitis in Beagle Dogs | 33 Journal of Periodontal Research 196 (1998) |

169

| | | | | |
|---|---|---|---|---|
| PX-3266 | 1998 | Berenson, James R.; Lichtenstein, Alan; Porter, Lester; Dimopoulos, Meletios A.; Bordoni, Roldolfo; Simeone, Joseph F.; Reitsma, Dirk J.; Heffernan, Maika; Seaman, John; Knight, Robert D. | Long-Term Pamindronate Treatment of Advanced Multiple Myeloma Patients Reduces Skeletal Events | 16 Journal of Clinical Oncology 593 (1998) |
| PX-3267 | 1998 | Hortobagyi, G. N.; Theriault, R.L.; Lipton, A. | Long Term Prevention of Skeletal Complication of Metastatic Breast Cancer with Pamidronate | 16 Journal of Clinical Oncology 2038 (1998) |
| PX-3268 | 1998 | Kapitola, J.; Zak, J. | Effect of Pamidronate on Bone Blood Flow in Oophorectomized Rats | 47 Physiology Research 237 (1998) |
| PX-3269 | 1998 | Friedman, L.M.; Furberg, C.D.; DeMets, D.L. | Fundamentals of Clinical Trials (3rd Ed.) | New York, Springer-Verlag |
| PX-3270 | 6-Dec-97 | Egger, Matthias; Smith, George Davey; Phillips, Andrew N. | Meta-Analysis: Principles and Procedures | 315 British Medical Journal 1533 (1997) -- http://www.bmj.com/cgi/content/full/315/7121/1533 |
| PX-3271 | 28-Aug-97 | Connolly, Heidi M.; Crary, Jack L.; McGoon, Michael D.; Hensrud, Donald D.; Edwards, Brooks S.; Edwards, William D.; Schaff, Hartzell V. | Valvular Heart Disease Associated with Fenfluramine-Phentermine | 337 New England Journal of Medicine 581 (1997) |

| PX-3272 | 1997 | Ozmen, Y.; Klesper, B.; Lenzen, J. | Osteomyelitis of the Facial Skull in Albers-Schonberg Osteopetrosis | 19 Mund Kiefer Gesichtschirurgie 121 (1997) |
|---------|------|------------------------------------|---------------------------------------------------------------------|---------------------------------------------|
| PX-3273 | Oct-96 | Goldman, S. | The Clinical Impact of Adverse Event Reporting | MEDWATCH, October 1996 at 1-12 |
| PX-3274 | 30-Aug-96 | Gelb, Bruce D.; Shi, Guo-Ping; Chapman, Harold A.; Desnick, Robert J. | Pycnodysostosis, a Lysosomal Disease Caused by Cathepsin K Deficiency | 273 Science 1236 (1996) |
| PX-3275 | Feb-96 | Felix, R.; Hofstetter, W.; Cecchini, M.G. | Recent Developments in the Understanding of the Pathophysiology of Osteopetrosis | 134 European Journal of Endocrinology 143 (1996) |
| PX-3276 | 1996 | Hanada, T.; Furuta, S.; Moriyama, I.; Hanamure, Y.; Miyanohara, T.; Ohyama, M. | Maxillary Osteomyelitis Secondary to Osteopetrosis | 34 Rhinology 242 (1996) |
| PX-3277 | Nov-95 | Tyrrell, C.T.; Bruning, P.F.; May-Levin, F.; Rose, C.; Mauriac, L.; Soukop, M.; Ford, J.M. | Pamidronate Infusions as Single-Agent Therapy for Bone Metastases: A Phase II Trial in Patients with Breast Cancer | 31A European Journal of Cancer 1976 (1995) |
| PX-3278 | 1995 | Starck, W.J.; Epker, B.N. | Failure of Osseointegrated Dental Implants After Diphosphonate Therapy for Osteoporosis: A Case Report | 10 International Journal of Oral and Maxillofacial Implants 74 (1995) |
| PX-3279 | Jan-94 | Marx, R.E.; Carlson, E.R.; Smith, B.R.; Toraya, N. | Isolation of Actinomyces Species and Eikenella Corrodens From Patients With Chronic Diffuse Sclerosing Osteomyelitis (with discussion) | 52 Journal of Oral and Maxillofacial Surgery 26 (1994) |
| PX-3280 | 30-Dec-93 | Ray, Wayne A.; Griffin, Marie R..; Avorn, Jerry | Evaluating Drugs After Their Approval for Clinical Use | 329 New England Journal of Medicine 2029 (1993) |

171

| PX-3281 | Mar-93 | Van Holten-Verzantvoort, A.T.M.; Kroon, H.M.; Bijvoet, O.L.M.; Cleton, F.J.; Beex, L.V.A.M.; Blijham, G.; Hermans, J.; Neijt, J.P.; Papapoulos, S.E.; Sleeboom, H.P.; Vermey, P. Zwinderman, A.H. | Palliative Pamidronate Treatment in Patients With Bone Metastases From Breast Cancer | 11 Journal of Clinical Oncology 491 (1993) |
|---|---|---|---|---|
| PX-3282 | 1992 | Brunsvold, Michael A.; Chaves, Eros S.; Kornman, Kenneth S.; Aufdemorte, Thomas B.; Wood, Robert | Effects of a Bisphosphonate on Experimental Periodontitis in Monkeys | 63 Journal of Periodontology 825 (1992) |
| PX-3283 | 1992 | Bouquot, J.E.; Roberts, A.M.; Person, P.; Christian, J. | Neuralgia-Inducing Cavitational Osteonecrosis (NICO) -- Osteomyelitis in 224 Jawbone Samples from Patients With Facial Neuralgia | 73 Oral Surgery Oral Medicine Oral Pathology 307 (1992) |
| PX-3284 | 1992 | Ray, Wayne A. | Psychotropic Drugs and Injuries Among the Elderly: A Review | 12 Journal of Clinical Psychopharmacology 386 (1992) |
| PX-3285 | 1992 | Hommeyer, Steven H.; Varney, Dawn M.; Eary, Janet F. | Skeletal Nonvisualization in a Bone Scan Secondary to Intravenous Etidronate Therapy | 33 Journal of Nuclear Medicine 748 (1992) |
| PX-3286 | 3-Jul-91 | Yusuf, Salim; Wittes, Janet; Probstfield, Jeffrey; Tyroler, Herman A. | Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials | 266 Journal of the American Medical Association 93 (1991) |

| | | | | |
|---|---|---|---|---|
| PX-3287 | 1991 | Thiebaud, Daniel; Leyvraz, Serge; von Fliedner, Vladimir; Perey, Lucien; Cornu, Pierre; Thiebaud, Sylviane; Burckhardt, Peter | Treatment of Bone Metastases from Breast Cancer and Myeloma With Pamidronate | 29 European Journal of Cancer 37 (1991) |
| PX-3288 | 1991 | Sackett, D.L.; Haynes, R.B.; Tugwell, P. | Clinical Epidemiology: A Basic Science for Clinical Medicine (2nd ed.) | |
| PX-3289 | 1991 | Khochtali, H.; Abassi-Bakir, D. | Osteomyelitis of the Jaw and Osteopetrosis | 92 Rev Stomatol Chir Maxillofac 273 (1991) |
| PX-3290 | 1991 | Sandler, E. Dayan; Parisi, Marguerite T.; Hattner, Robert S. | Duration of Etidronate Effect Demonstrated by Serial Bone Scintigraphy | 32 Journal of Nuclear Medicine 1782 (1991) |
| PX-3291 | 1990 | Nandakumar, H.; Shankaramba, K.B. | Massive Sequestration of the Upper Jaw: A Case Report | 28 British Journal of Oral and Maxillofacial Surgery 55 (1990) |
| PX-3292 | 1990 | Eidson, M.; Philen, R.M.; Sewell, C.M.; Vorrhees, R.; Kilbourne, E.M. | L-Tryptophan and Eosinopiliamyalgia Syndrome in New Mexico | 335 Lancet 645 (1990) |
| PX-3293 | 1990 | Myers, R.A., R.E. Marx | Use of Hyperbaric Oxygen in Post Radiation Head and Neck Surgery | NCI Monographs, Number 9:151-7 |
| PX-3294 | Sep-89 | Marks, S.C. | Osteoclast Biology: Lessons from Mammalian Mutations | 34 American Journal of Medical Genetics 43 (1989) |
| PX-3295 | Sep-89 | Fouda, N.; Caracatsanis, M.; Hammarstrom, L. | Developmental Disturbances of the Rat Molar Induced by Two Diphosphonates | 3 Advances in Dental Research 234 (1989) |

173

| PX-3296 | 1989 | Balogh, Judith M.; Sutherland, Susan E. | Osteoradionecrosis of the Mandible: A Review | 19 Journal of Otolaryngology 245 (1989) |
|---|---|---|---|---|
| PX-3297 | Sep-88 | Griffin, Marie R.; Ray, Wayne A.; Livengood, John R.; Schaffner, William | Risk of Sudden Death Syndrome After Immunization with the Diphtheria-Tetanus-Pertussis Vaccine | 319 New England Journal of Medicine 618 (1988) |
| PX-3298 | 1988 | Lenz, W. | A Short History of Thalidomide Embryopathy | 38 Teratology 203 (1988) |
| PX-3299 | 1988 | Rossi, A.C.; Bosco, L.; Faich, G.A.; Tanner, A.; Temple, R. | The Importance of Adverse Reaction Reporting by Physicians | 259 Journal of the American Medical Association 1203 (1988) |
| PX-3300 | 1987 | Epstein, Joel B.; Wong, Frances L. W.; Stevenson-Moore, P. | Osteoradionecrosis: Clinical Experience and a Proposal for Classification | 45 Journal of Oral and Maxillofacial Surgery 104 (1987) |
| PX-3301 | 1987 | van Merkesteyne, J.P.; Bras, J.; Vermeeren, J.I.; van der Sar, A.; Statius van Eps, L.W. | Osteomyelitis of the Jaws in Pycnocysostosis | 16 International Journal of Oral and Maxillofacial Surgery 615 (1987) |
| PX-3302 | 1987 | Hurwitz, E.S.; Barrett, M.J.; Bregman, D. | Public Health Service Study of Reye's Syndrome and Medications | 257 Journal of the American Medical Association 1905 (1987) |
| PX-3303 | 1987 | Marks, S.C. | Osteopetrosis -- Multiple Pathways for the Interception of Osteoclast Function | 5 Applied Pathology 172 (1987) |
| PX-3304 | 1986 | Kelsey, Jennifer L.; Thompson, W.D.; Evans, A.S. | Methods in Observational Epidemiology | |
| PX-3305 | 1986 | Rothman, Kenneth J. | Modern Epidemiology, 1st Ed.. Chapter 12 | |

| PX-3306 | 1986 | Crocket, D.M,; Stanley, R.B. | Osteomyelitis of the Maxilla in a Patient with Osteopetrosis (Albers-Schonberg Disease) | 99 Otolaryngology Head & Neck Surgery 117 (1986) |
|---|---|---|---|---|
| PX-3307 | 1986 | Gupta, D.S.; Gupta, M.K. | Osteomyelitis of the Mandible in Marble Bone Disease | 15 International Journal of Oral and Maxillofacial Surgery 201 (1986) |
| PX-3308 | 16-Mar-85 | Gardner, Lytt I.; Welsh-Sloan, Jannell; Cacy, Robert B. | Phocomelia in Infant Whose Mother Took Large Doses of Pyridoxine During Pregnancy | 337 Lancet 636 (1985) |
| PX-3309 | 1985 | Osborn, C.V.; Boland, T. | Osteomyelitis of the Mandible in a Patient with Malignant Osteopetrosis | 40 Journal of Oral Medicine 76 (1985) |
| PX-3310 | Jul-84 | Pauwels, E.K.; Feitsma, R.I. | In Vitro Stability of 99Tcm Bone Scan Preparations from Different Manufacturers Measured by Various Radiopharmaceutical Parameters | 5 Nuclear Medicine Communications 467 (1984) |
| PX-3311 | 1983 | Marx, Robert E. | A New Concept in the Treatment of Osteoradionecrosis | 41 Journal of Oral and Maxillofacial Surgery 283 (1983) |
| PX-3312 | 1983 | Pocock, S.J. | Clinical Trials: A Practical Approach | New York, John Wiley and Sons |
| PX-3313 | 1983 | Friedman, L.M.; Furberg, C.D.; DeMets, D.L. | Fundamentals of Clinical Trials | Boston: John Wright & Sons |
| PX-3314 | 1983 | Marx, Robert E. | Osteoradionecrosis: A New Concept of Its Pathophysiology | 41 Journal of Oral and Maxillofacial Surgery 351 (1983) |
| PX-3315 | Feb-82 | Shaff, Max I.; Mathis, John M. | Osteomyelitis of the Mandible -- An Initial Feature in Late-Onset Osteopetrosis | 108 Archives of Otolaryngology 120 (1982) |
| PX-3316 | 1982 | Schwartz, H.C. | Osteonecrosis of the Jaws: A Complication of Cancer Chemotherapy | 4 Head and Neck Surgery 251 (1982) |

| PX-3317 | 1981 | Gotcher, J.E.; Jee, W.S.S. | The Progress of the Periodontal Syndrome in the Rice Rat -- II. The Effects of a Diphosphonate on the Periodontium | 16 Journal of Periodontal Research 441-455 (1981) |
|---------|------|-----|-----|-----|
| PX-3318 | 1981 | Fleisch, H. | Diphosphonates: History and Mechanisms of Action | 4 & 5 Metabolic Bone Disease and Related Research 279-288 (1981) |
| PX-3319 | Sep-79 | Langmuir, Alexander D. | Guillain-Barre Syndrome: The Swine Influenza Virus Vaccine Incident in the United States of America, 1976-77: Preliminary Communication | 72 Journal of the Royal Society of Medicine 660 (1979) |
| PX-3320 | 1976 | Doll, R.; Peto, R. | Mortality in Relation to Smoking: 20 Years' Observations on Male British Doctors | 2 British Medical Journal 1525 (1976) |
| PX-3321 | 1974 | Bok, P.; van der Waal, I. | Osteomyelitis Secondary to Osteopetrosis: Report of Case | 32 Journal of Oral Surgery 769 (1974) |
| PX-3322 | Apr-72 | Winer, H.J.; McMahon, R.E.; Olson, R.E. | Palatal Necrosis Secondary to Cytotoxin Therapy: Report of Case | 84 Journal of the American Dental Association 862 (1972) |
| PX-3323 | 1971 | Herbst, A.L.; Ulfelder, H.; Poskanzer, D.C. | Adenocarcinoma of the Vagina: Association of Maternal Stilbestrol Therapy with Tumor Appearance in Young Females | 284 New England Journal of Medicine 878 (1971) |
| PX-3324 | 14-Jan-65 | Hill, Austin Bradford | The Environment and Disease: Association or Causation? | 58 Proceedings of the Royal Society of Medicine 295 (1965) |

| PX-3325 | 1964 | Bayne- Jones, Stanhope; Burdette, Walter J.; Cochran, William G.; Farber, Emmanuel; Fieser, Louis; Furth, Jacob; Hickam, John B.; LeMaistre, Charles; Schuman, Leonard M.; Seevers, Maurice H. | Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service | Public Health Service Publication No. 1103 (1964) |
|---|---|---|---|---|
| PX-3326 | 17-Aug-01 | Dearden, W.F. | The Causation of Phosphorus Necrosis | 2 British Medical Journal 408 (1901) |
| PX-3327 | 29-Jul-1899 | Dearden, W. F. | Fragilitas Ossium Amonst Workers in Lucifer Match Factories | 2 British Medical Journal 270-271 (1899) |
| PX-3328 | | M. R. Allen | Animal models of osteonecrosis of the jaw | J Musculoskelet Neuronal Interact 2007; 7(4):358-360 |
| PX-3329 | | M. C. de Vernejoul, O. Benichou | Human Osteopetrosis and Other Sclerosing Disorders: Recent Genetic Developments | Calcif Tissue Int (2001) 69:1-6 |
| PX-3330 | | J. Kapitola, J. Zak, Z. Lacinova, V. Justova | Effect of Growth Hormone and Pamidronate on Bone Blood Flow, Bone Mineral and IGF-I Levels in the Rat | Physiol. Res. 49 (Suppl. 1): S101-S106, 2000 |
| PX-3334 | | Allen et al. | Abstract, Allen et al., Exposed bone and oral seqeustra following high-dose zoledronate treatment and dental extraction in a beagle dog model | |
| PX-3335 | 9/25/2006 | AAOMS | AAOMS Position Paper on Bisphosphonate-Related Osteonecrosis of the Jaw Approved Sept. 25, 2006 | AAOMS Position Paper on Bisphosphonate-Related Osteonecrosis of the Jaw Approved Sept. 25, 2006 |

| PX-3336 | Winter 2007 | American Association of Endodontics | Bisphosphonate Associated Osteonecrosis of the Jaw | |
|---------|-------------|-------------------------------------|------------------------------------------------------|--|
| PX-3337 | July, 2010 | Bi, Y., Gao, Y. et al. | Bisphosphonates Cause Osteonecrosis of the Jaw-Like Disease in Mice | Amer. J. of Pathology, Vol. 177, No. 1 |
| PX-3338 | | | Inhibition by Diphosphonates of Bone Resorption in Mice and Comparison with Grey-Lethal Osteopetrosis | |
| PX-3339 | | Robert Marx | Clincal Concerns of Alendronate Use | |
| PX-3340 | | Khosla | Oral Bisphosphonate-Induced Osteonecrosis: Risk Factors: Prediction of Risk Using Serum CTX Testing, Prevention, and Treatment | |
| PX-3341 | | Schwartz | Paget's Disease and Bisphosphonate-Associated Osteonecrosis of the Jaws | |
| PX-3342 | | Assael | Temporomandibular Disorders in Surgical Practice: Does Science Support Treatment Decisions? | |
| PX-3343 | | Myers, Marx | Consensus Development Conference on Oral Complications of Cancer Therapies: Diagnosis, Prevention and Treatment Use of Hyperbaric Oxygen in Postradiation Head and Neck Surgery | |
| PX-3344 | 12/9/2010 | MARCHIONE, MARILYNN | Promising bone drug flops in breast cancer study | Associated Press |

178

Exhibit D: Defendant's Exhibits

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0001 | | University of California, San Francisco, Medical Records for William White |
| DX-0002 | | Oregon Health and Science University, Medical Records for William White |
| DX-0003 | | Records Produced to NPC by Plaintiff for William White |
| DX-0004 | | Walgreen Company, Pharmacy Records for William White |
| DX-0005 | | Duke University, Medical Records for William White |
| DX-0006 | | Delta Dental, Insurance Records for William White |
| DX-0007 | | Guy Acheson, D.D.S., American River Dental, Medical Records for William White |
| DX-0008 | | University of California, Davis, Medical Records for William White |
| DX-0009 | | Drs. Jackson, Heise & Alpha Oral and Maxillofacial Surgery, Medical Records for William White |

179

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0010 | | MetLife, Insurance Records for William White |
| DX-0011 | | Gordon L. Douglass, D.D.S., Medical Records for William White |
| DX-0012 | | Raley's, Bel Air Pharmacy, Pharmacy Records for William White |
| DX-0013 | | Bevery A. Kodama, D.D.S., Medical Records for William White |
| DX-0014 | | HealthNet, Insurance Records for William White |
| DX-0015 | | Mark H. Zablotsky, D.D.S., Medical Records for William White |
| DX-0016 | | Steven L. Brown, D.D.S., Medical Records for William White |
| DX-0017 | | The Doctors Center Medical Group, Medical Records for William White |
| DX-0018 | | Photographs of William White Produced by Health Care Providers |
| DX-0019 | | All x-rays/radiological films/medical imaging/dental imaging taken of William White |
| DX-0020 | 9/30/2006 | Certificate of Death of William White |

180

| Ex. No. | Date | Description |
|---|---|---|
| DX-0021 | 10/16/1998 | A randomized, double blind, multi-center, comparative trial of i.v. zoledronate (4 or 8) mg versus i.v. Aredia (90 mg), as an adjunct to standard therapies, in the treatment of multiple myeloma and breast cancer patients with cancer-related bone lesions |
| DX-0022 | 7/30/1998 | A randomized, double blind, multi-center, comparative trial of i.v. zoledronate (4 or 8) mg versus i.v. Aredia (90 mg), as an adjunct to standard therapies, in the treatment of multiple myeloma and breast cancer patients with cancer-related bone lesions |

181

| Ex. No. | Date | Description |
|---|---|---|
| DX-0023 | 6/26/1998 | A randomized, double blind, multi-center, trial to evaluate the safety and efficacy of zoledronate (4 or 8) administered intravenously as an adjuvant to anticancer therapy to patients with any cancer with bone metastases other than breast cancer multiple myeloma or prostate cancer |
| DX-0024 | 00/00/2002 | Agarwala S, et al. Alendronate in the Treatment of Avascular Necrosis of the Hip, Rheumatol 2002; 41: 346-347. |
| DX-0025 | 00/00/2002 | Assouline-Dayan, et al. Pathogenesis and Natural History of Osteonecrosis, Semin Arthritis Rheum 2002; 32(2): 94-124 |
| DX-0026 | 00/00/2000 | Bouquot JE, McMahon RE. Neuropathic Pain in Maxillofacial Osteonecrosis, J Oral Maxillofac Surg 2000; 58: 1003-1020 |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0027 | 00/00/1969 | Fleisch H, Russell RG, et al. Diphosphonates inhibit hydroxyapatite dissolution in vitro and bone resorption in tissue culture and in vivo, Science 1969; 165(899): 1262-64. |
| DX-0028 | 00/00/1996 | Glueck CJ, et al. Thrombophilia, hypofibrinolysis, and alveolar osteonecrosis of the jaws, Oral Surg Oral Med Oral Pathol Oral Radiol Endod 1996; 81: 557-566. |
| DX-0029 | 00/00/2003 | Little DG, Peat RA, McEvoy A, et al. Zoledronic acid treatment results in retention of femoral head structure after traumatic osteonecrosis in young Wistar rats.  J Bone Miner Res (2003) 18:2016-22. |
| DX-0030 | 8/7/2003 | Machalaba Field Communication to ASM/OSS/RSA/RSD/BRM/RD (Aug. 7, 2003) |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0031 | 00/00/1999 | Mirzai R, Chang C, Greenspan A, Gershwin ME. The pathogenesis of osteonecrosis and the relationships to corticosteroids, J Asthma 1999; 36(1): 77-95. |
| DX-0032 | 8/25/1999 | Open-label, extention trial intravenous infusion of zoledronate vs. Aredia in cancer patients with osteolytic bone metastases |
| DX-0033 | 00/00/2003 | Pogrel MA, Miller CE. A Case of Maxillary Necrosis, J Oral Maxillofac Surg 2003; 61: 489-493. |
| DX-0034 | 08/00/2003 | Rosenberg TJ, Ruggiero S. Osteonecrosis of the jaws associated with the use of bisphosphonates [abstract], J Oral Maxillofac Surg 2003 Aug.; 61(8 Suppl 1):60 |
| DX-0035 | 00/00/1982 | Schwartz HC. Osteonecrosis of the Jaws: A Complication of Cancer Chemotherapy, Head Neck Surg 1982; 4: 251-253. |

184

| Ex. No. | Date | Description |
|---|---|---|
| DX-0036 | 00/00/2002 | Shankland WE. Medullary and Odontogenic Disease in the Painful Jaw: Clinicopathologic Review of 500 Consecutive Lesions, J Craniomandibular Practice 2002; 20(4): 295-303. |
| DX-0037 | 00/00/2002 | Sung EC, et al. Osteonecrosis of the Maxilla as a Complication to Chemotherapy: A Case Report, Spec Care Dentist 2002; 22(4): 142-146. |
| DX-0038 | 00/00/2003 | Tarassoff P, Csermak K. Avascular necrosis of the jaws: risk factors in metastatic cancer patients, J Oral Maxillofac Surg 2003, 61(10): 1238-1239 |
| DX-0039 | 00/00/1972 | Winer HJ, et al. Palatal Necrosis Secondary to Cytotoxin Therapy: Report of Case, J Amer Dent Assoc 1972; 84: 862-866. |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0040 | 1991 | Napoli et al., Aspergeilosis and necrosis of the maxilla: A case report, J Oral Maxillofacial Surg, 49:532-534, 1991. |
| DX-0041 | 1996 | Gruppo et al., The pathophysiology of alveolar osteonecrosis of the jaw: anticardiolipin antibodies, thrombophilia, and hypofibrinolysis.  J Lab Clin Med 1996;127:481-489 |
| DX-0042 | 1997 | Glueck et al., Heterozygosity for the Leiden mutation of the factor V gene, a common pathoetiology for osteonecrisis of the jaw, with thrombophilia augmented by exogenous estrogens.  J Lab Clin Med 1997;130:540-543 |

186

| Ex. No. | Date | Description |
|---|---|---|
| DX-0043 | 1998 | Glueck et al., A preliminary pilot study of treatment of thrombophilia and hypofibrinolysis and amelioration of the pain of osteonecrosis of the jaws. Oral Surg Oral Med Oral Pathol Oral Radiol Endod 1998;85:64-73 |
| DX-0044 | 1998 | Glueck et al., Exogenous estrogen therapy may exacerbate thrombophilia, impair bone healing, and contribute to development of chronic facial pain. Cranio, The Jounral of Craniomandibular Practice 1998;16:143-153 |
| DX-0045 | 1998 | Glueck, Neuralgia-inducing cavitational osteonecrosis- In Reply, Letter. Oral Surg O 1998;86:5-7 |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0046 | 2002 | Astrand et al., Systemic alendronate prevents resorption of necrotic bone during revascularization. A bone chamber study in rates. BMC Musculoskeletal Disorders, 3:1471-1474, 2002. |
| DX-0047 | 2003 | Arico et al., Osteonecrosis: An emerging complication of intensive chemotherapy for childhood acute lymphoblastic leukemia. Haematologica, 88:747-753, 2003. |
| DX-0048 | 3/1/1992 | Bouquot et al., Neuralgia-inducing cavitational osteonecrosis (NICO. Osteomyelitis in 224 jawbone samples from patients with facial neuralgia, Oral Surg. Oral Med. Oral Pathol, 73(3): 307-319 (1992) |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0049 | 9/1/1992 | Bouquot et al., More about neuralgia-inducing cavitation osteonecrosis (NICO), Oral Surg. Oral Med. Oral Pathol, 74(3): 348-350 (1992) |
| DX-0050 | 5/28/1987 | IND 30145 (May 28, 1987) Notice of Claimed Investigational Exemption for a New Drug [CGP 23339A Disodium APD Pentahydrate] |
| DX-0051 | 12/20/1989 | Aredia NDA 20036 (Dec 20, 1989) Original New Drug Application |
| DX-0052 | 12/20/1989 | Aredia Integrated Summary of Safety |
| DX-0053 | 10/31/1991 | Bilstad Ltr. to Hanagan, Aredia Approval Letter |
| DX-0054 | 1/1/1992 | 1992 Case Files |
| DX-0055 | 1/31/1992 | Aredia Periodic Safety Report for the period 01-SEP-1991 to 30-NOV-1991 |
| DX-0056 | 4/28/1992 | Aredia Periodic Safety Report for the period 01-DEC-1991 to 29-FEB-1992 |
| DX-0057 | 7/30/1992 | Aredia Periodic Safety Report for the period 01-MAR-1992 to 31-MAY-1992 |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0058 | 9/23/1992 | Aredia Integrated Summary of Safety |
| DX-0059 | 10/28/1992 | Aredia Periodic Safety Report for the period 01-JUN-1992 to 31-AUG-1992 |
| DX-0060 | 1/28/1993 | Aredia Periodic Safety Report for the period 01-SEP-1992 to 30-NOV-1992 |
| DX-0061 | 4/22/1993 | Aredia Periodic Safety Report for the period 01-DEC-1992 to 28-FEB-1993 |
| DX-0062 | 8/3/1993 | Aredia Periodic Safety Report for the period 01-MAR-1993 to 31-MAY-1993 |
| DX-0063 | 8/12/1993 | IND 43240 (Aug 12 1993) Investigational New Drug Application [CGP 42446] |
| DX-0064 | 10/8/1993 | Aredia Integrated Summary of Safety |
| DX-0065 | 12/7/1993 | Aredia Periodic Safety Report for the period 01-JUN-1993 to 31-AUG-1993 |
| DX-0066 | 2/14/1994 | Aredia Periodic Safety Report for the period 01-SEP-1993 to 30-NOV-1993 |
| DX-0067 | 4/14/1994 | Aredia Periodic Safety Report for the period 01-DEC-1993 to 28-FEB-1994 |
| DX-0068 | 8/10/1994 | Aredia Periodic Safety Report for the period 01-MAR-1994 to 30-APR-1994 |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0069 | 9/21/1994 | Sobel Ltr to Califre |
| DX-0070 | 11/29/1994 | Aredia Periodic Safety Report for the period 01-MAY-1994 to 31-JUL-1994 |
| DX-0071 | 2/3/1995 | Preclinical Report: 3-month intravenous toxicity study in rats |
| DX-0072 | 2/3/1995 | CGP 42446: 3-month subcutaneous toxicity study in rats |
| DX-0073 | 2/8/1995 | Aredia Periodic Safety Report for the period 01-AUG-1994 to 31-OCT-1994 |
| DX-0074 | 2/28/1995 | Aredia NDA 20036 (Feb 28, 1995) SNDA: Myeloma |
| DX-0075 | 2/28/1995 | Aredia Integrated Summary of Safety |
| DX-0076 | 4/28/1995 | Aredia Periodic Safety Report for the period 01-NOV-1994 to 31-JAN-1995 |
| DX-0077 | 7/1/1995 | ODAC meeting minutes |
| DX-0078 | 8/4/1995 | Aredia Periodic Safety Report for the period 01-FEB-1995 to 30-APR-1995 |
| DX-0079 | 8/15/1995 | Medical Officer Review: Aredia Efficacy Supplement for Myeloma |
| DX-0080 | 9/1/1995 | Sobel Ltr. to Birch, Aredia Multiple Myeloma Approval |

191

| Ex. No. | Date | Description |
|---|---|---|
| DX-0081 | 9/19/1995 | CGP 42446: 26/52 Week Intravenous Toxicity Study in Mature Dogs (MIN 944045), 26-Week Interim Report |
| DX-0082 | 10/9/1995 | Aredia Periodic Safety Report for the period 01-MAY-1995 to 31-JUL-1995 |
| DX-0083 | 10/27/1995 | Plasma concentrations of CGP 42 446 during a 3-month subcutaneous toxicity study in rats. Report No.: BPK(CH) 1995/046. Protocol No.: 92-6259 |
| DX-0084 | 1/12/1996 | CGP 42446: 6/12-Month Subcutaneous Toxicity Study in Rats |
| DX-0085 | 1/12/1996 | Aredia NDA 20036 (Jan 12, 1996) SNDA: Bone Metastases |
| DX-0086 | 1/12/1996 | Aredia Integrated Summary of Safety |
| DX-0087 | 11/13/1996 | Preclinical Report CGP 42446: 26/52-week intravenous toxicity study in mature dogs, final report |
| DX-0088 | 11/20/1996 | Aredia Periodic Safety Report for the period 01-AUG-1995 to 31-JUL-1996 |

192

| Ex. No. | Date | Description |
|---|---|---|
| DX-0089 | 4/25/1997 | Letter from FDA to Merck Research Laboratories, Attn. Michelle Kloss, Ph.D, NDA 20-560/S-003, S-006 |
| DX-0090 | July 1997 | Aredia ISS |
| DX-0091 | 7/21/1997 | Preclinical Report: effects on tibial cancellous bone in a 6/12 month subcutaneous toxicity study in rats. Bone histomorphometry. |
| DX-0092 | 8/29/1997 | Clinical Trial Report. Protocol 18-Phase I and II. Title: A comparative trial of Aredia versus placebo for the preventionof skeletal-related complications in patients with breast cancer and lytic bone lesions treated with hormonal therapy. Clinical trial phase III |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0093 | 8/29/1997 | Clinical Trial Report. Protocol 19- Phase I and II. Title: Comparative trial of Aredia versus placebo for the preventionof skeletal- related complications in patients with breast cancer and lytic bone lesions treated with chemotherapy. Clinical trial phase III |
| DX-0094 | 9/22/1997 | Aredia Integrated Summary of Safety |
| DX-0095 | 10/30/1997 | Aredia Periodic Safety Report for the period 01AUG-1996 to 31-JUL-1997 |
| DX-0096 | 1/26/1998 | Summary of Expert Report Author's Meeting |
| DX-0097 | 3/5/1998 | Clinical Study protocol 039 |
| DX-0098 | 8/21/1998 | Aredia Safety Periodic Report |
| DX-0099 | 9/22/1998 | Justice Ltr. to Cutler, Aredia osteolytic Bone Metastases Approval Letter |
| DX-0100 | 11/4/1998 | Investigators Brochure - Edition 6, replacing Edition 5 - Zoledronate - CGP 42446 (aka ZOL446) |

194

| Ex. No. | Date | Description |
|---|---|---|
| DX-0101 | 12/24/1998 | Aredia Periodic Safety Report for the period 01-AUG-1997 to 30-OCT-1998 |
| DX-0102 | 7/1/1999 | Nonclinical Summary of Toxicology Studies, |
| DX-0103 | 8/9/99 | Clinical Trial Serious (Expedited) Adverse Event Experience Report (Patient No. 1303) |
| DX-0104 | 9/18/1999 | Clinical trial doc, patient 1303 |
| DX-0105 | 10/4/1999 | Clinical trial doc, patient |
| DX-0106 | 11/11/1999 | Summary of nonclinical pharmacology, toxicology and ADME, |
| DX-0107 | 11/11/1999 | Comprehensive Study of Toxicology Studies |
| DX-0108 | 12/21/1999 | Zometa NDA 21-223 |
| DX-0109 | 12/21/1999 | Zometa Integrated Summary of Safety |
| DX-0110 | 12/23/1999 | Investigators Brochure - Amendment 1 to Edition 6 - CGP 42446 (aka ZOL446) |
| DX-0111 | 12/28/1999 | Aredia Periodic Safety Report for the period 30-OCT-1998 to 31-OCT-1999 |
| DX-0112 | 5/18/2000 | Email communication with FDA re: Data Monitoring Board |

195

| Ex. No. | Date | Description |
|---|---|---|
| DX-0113 | 5/31/2000 | Record of Telephone Conversation with FDA re: DSMB |
| DX-0114 | 6/9/2000 | Correspondence with FDA |
| DX-0115 | 9/18/2000 | Medical Officer Review of NDA 21-223 |
| DX-0116 | 9/18/2000 | Correspondence with FDA |
| DX-0117 | 10/11/2000 | Novartis letter enclosing Novartis minutes of September 25, 2000 meeting of the Data Safety Monitoring Board and Renal Advisory Board |
| DX-0118 | 10/11/2000 | Minutes of the joint meeting of Data Safety Monitoring Board and Renal Advisory Board for Zometa (zoledronic acid) held on 25 September 2000 |
| DX-0119 | 10/24/2000 | Submission to FDA of recommendations of DSMB and RAB |
| DX-0120 | 12/28/2000 | Aredia Periodic Safety Report for the period 31-OCT-1999 to 30-OCT-2000 |
| DX-0121 | 4/25/2001 | Medical Officer Review of a Complete Response to an Approvable Letter |
| DX-0122 | 6/27/2001 | Patient: 2382 |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0123 | 7/1/2001 | Zometa Safety Summary 7/01 |
| DX-0124 | 7/31/2001 | Type 6 NDA Supplement Index |
| DX-0125 | 8/1/2001 | Zometa Package Insert. T2001-42 |
| DX-0126 | 8/13/2001 | Medical Officer Review of NDA 20-036 |
| DX-0127 | 8/20/2001 | FDA Zometa Drug Approval Package |
| DX-0128 | 8/20/2001 | FDA Approval Letter from John Jenkins |
| DX-0129 | 8/20/2001 | Jenkins letter to Ryan |
| DX-0130 | 8/21/2001 | Zometa NDA 21386 (Aug 21, 2001) Type 6 NDA Supplement (bone metastases) |
| DX-0131 | 8/21/2001 | Zometa Integrated Summary of Safety |
| DX-0132 | 10/4/2001 | CGP4244603 Zoledronate; Clinical trial doc, patient 02023 |
| DX-0133 | 12/6/2001 | Correspondence with FDA re: Data Monitoring Board |
| DX-0134 | 12/17/2001 | Zometa Periodic Safety Report for the period 20-AUG-2001 to 19-NOV-2001 |
| DX-0135 | 12/21/2001 | Aredia Periodic Safety Report for the period 31-OCT-2000 to 30-OCT-2001 |
| DX-0136 | 1/3/2002 | ODAC Briefing Package |

197

| Ex. No. | Date | Description |
|---|---|---|
| DX-0137 | 1/31/2002 | ODAC Draft minutes |
| DX-0138 | 1/31/2002 | ODAC Agenda |
| DX-0139 | 1/31/2002 | ODAC Tentative Agenda |
| DX-0140 | 1/31/2002 | ODAC Questions to the Committee |
| DX-0141 | 1/31/2002 | ODAC Member List |
| DX-0142 | 1/31/2002 | ODAC Other Voting Participant List: Remote locations, Consultant, Guest Speakers, Patient Rep |
| DX-0143 | 1/31/2002 | ODAC Briefing Information Document Index |
| DX-0144 | 1/31/2002 | FDA Clinical Briefing Document for ODAC |
| DX-0145 | 1/31/2002 | ODAC Meeting Transcript |
| DX-0146 | 1/31/2002 | ODAC Draft Minutes |
| DX-0147 | 2/14/2002 | FDA Medical Officer Review of a NDA 21-386 |
| DX-0148 | 2/22/2002 | Pazdur letter to Rinaldi |
| DX-0149 | 2/28/2002 | Investigators Brochure - Edition 8, replacing Edition 7 - Zoledronate - Zometa (Zoldedronic acid) (aka zoledronate, CGP 42446, ZOL446) |

198

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0150 | 3/1/2002 | Zometa Trial Summary |
| DX-0151 | 3/20/2002 | Zometa Periodic Safety Report for the period 20-NOV-2001 to 19-FEB-2002 |
| DX-0152 | 4/4/2002 | 13-week intravenous infusion (once tri-weekly dosing) toxicity study in dogs. Study No. 0170102. Final. (from PREDI database) |
| DX-0153 | 5/17/2002 | Clinical Study Protocol ZOL3446E US32 |
| DX-0154 | 5/17/2002 | Clinical Study Protocol ZOL3446E US32 Am. 1 |
| DX-0155 | 6/17/2002 | Zometa Periodic Safety Report for the period 20 Feb 2002 to 19 May 2002 |
| DX-0156 | 6/19/2002 | Zometa Periodic Safety Report for the period 22-Feb-2002 to 21-May-2002 |
| DX-0157 | 6/19/2002 | Zometa Periodic Safety Report for the period 20 Feb 2002 to 19 May 2002 |

199

| Ex. No. | Date | Description |
|---|---|---|
| DX-0158 | 6/28/2002 | ZOL446: 6-month intravenous infusion (once triweekly dosing) toxicity study in dogs with a 3-week recovery. Covance Study No. 6135-206. Sponsor Reference No. 018037. Final (from PREDI database) |
| DX-0159 | 7/2/2002 | Tarassoff e-mail to Green |
| DX-0160 | 7/3/2002 | Tarassoff E-Mail to Weiss |
| DX-0161 | 7/8/2002 | Weiss letter to Ruggiero |
| DX-0162 | 7/16/2002 | Green E-mail to Ruggiero |
| DX-0163 | 8/1/2002 | ARGUS Case # PHEH2002US07199 |
| DX-0164 | 8/27/2002 | Clinical Study Protocol ZOL3446E US32 (Abbrev.) Am. 1 |
| DX-0165 | 9/1/2002 | Zometa Periodic Safety Report for the period 22 May 2002 to 21 Aug 2002 |
| DX-0166 | 9/17/2002 | Zometa Periodic Safety Report for the period 20 May 2002 to 19 Aug 2002 |
| DX-0167 | 10/16/2002 | Zometa Integrated Summary of Safety |

200

| Ex. No. | Date | Description |
|---|---|---|
| DX-0168 | 11/20/2002 | DSMB Closed Session Minutes DSMB Teleconference 20 November 2002 |
| DX-0169 | 12/1/2002 | Zometa Periodic Safety Report for the period 22 Aug 2002 to 21 Nov 2002 |
| DX-0170 | 12/6/2002 | Weiss E-mail to Abam |
| DX-0171 | 12/6/2002 | DCT Adverse Event Summary Form (Dec. 6, 2002) |
| DX-0172 | 12/9/2002 | Abam Ltr. to Migliorati |
| DX-0173 | 12/12/2002 | MedWatch Report |
| DX-0174 | 12/16/2002 | Migliorati Letter to Abam |
| DX-0175 | 12/17/2002 | Zometa Periodic Safety Report for the period 20 Aug 2002 to 19 Nov 2002 |
| DX-0176 | 12/18/2002 | CZOL46/0704 |
| DX-0177 | 12/20/2002 | Aredia Periodic Safety Report for the period 31-OCT-2001 to 30-OCT-2002 |
| DX-0178 | 1/10/2003 | Petrone E-mail to Tarassoff (Jan. 10, 2003) |
| DX-0179 | 1/13/2003 | Weiss eml to Petrone |
| DX-0180 | 1/13/2003 | Abam Ltr. to Ruggiero |
| DX-0181 | 1/13/2003 | Weiss e-mail to Maladorno |

201

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0182 | 1/14/2003 | Abam E-mail to Renner |
| DX-0183 | 1/15/2003 | Abam eml to Brown |
| DX-0184 | 1/16/2003 | CS&E DCT Adverse Event Summary |
| DX-0185 | 1/22/2003 | MedWatch Report |
| DX-0186 | 1/30/2003 | Abam eml to Ross |
| DX-0187 | 2/4/2003 | Abam eml to Ruggiero |
| DX-0188 | 2/6/2003 | Abam eml to Renner |
| DX-0189 | 2/10/2003 | Sablinska eml to Maladorno |
| DX-0190 | 2/12/2003 | Abam eml to Ruggiero |
| DX-0191 | 2/12/2003 | Abam eml to Ruggiero |
| DX-0192 | 2/20/2003 | Annual Report covering period August 20, 2001 through August 19, 2002. NDA No. 21-223 Zometa |
| DX-0193 | 3/1/2003 | Zometa Periodic Safety Report for the period 20 Nov 2002 to 19 Feb 2003 |
| DX-0194 | 3/6/2003 | Abam eml to Ruggiero |
| DX-0195 | 3/14/2003 | Ruggiero E-Mail to Abam |
| DX-0196 | 3/17/2003 | Maladorno E-mail to Mellor |

202

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0197 | 3/19/2003 | Miranda eml to Konecne |
| DX-0198 | 3/19/2003 | Abam E-mail to Ruggiero |
| DX-0199 | 3/21/2003 | Zometa Safety Periodic Report |
| DX-0200 | 3/25/2003 | Fratarcangeli eml to Hei |
| DX-0201 | 3/27/2003 | Maladorno E-mail to Renner, et al |
| DX-0202 | 4/2/2003 | Ruggiero E-Mail to Abam |
| DX-0203 | 4/3/2003 | Abam eml to Ruggiero |
| DX-0204 | 4/8/2003 | Labeling History NDA 21-386/S-001 |
| DX-0205 | 4/28/2003 | DSMB Closed Session Minutes and Action Items DSMB Meeting 28 April 2003 |
| DX-0206 | 4/30/2003 | Maladorno e-mail to Renner |
| DX-0207 | 5/1/2003 | Abam E-mail to Maladorno |
| DX-0208 | 5/5/2003 | E-mail string re: ON Follow-Up |
| DX-0209 | 5/8/2003 | Maladorno eml to Csernak-Renner |
| DX-0210 | 5/14/2003 | Abam eml to Ruggiero |
| DX-0211 | 5/15/2003 | Abam eml to Curtis |
| DX-0212 | 5/16/2003 | Letter from FDA to Hoffmann-La Roche Inc. Attn. Mark Hope NDA 21-455 |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0213 | 5/20/2003 | Abam eml to Maladorno |
| DX-0214 | 5/20/2003 | Abam eml to Ruggiero |
| DX-0215 | 5/20/2003 | Ruggiero E-Mail to Abam |
| DX-0216 | 5/20/2003 | Abam E-mail to Ruggiero |
| DX-0217 | 6/1/2003 | Zometa Periodic Safety Report for the Period 20 Feb 2003 through 19 May 2003 |
| DX-0218 | 6/1/2003 | Zometa Periodic Safety Report for the Period 22 Feb 2003 - 21 May 2003 |
| DX-0219 | 6/3/2003 | Abam E-mail to Maladorno |
| DX-0220 | 6/3/2003 | Abam E-mail to Marx |
| DX-0221 | 6/4/2003 | Maladorno E-mail to Fratarcangeli |
| DX-0222 | 6/6/2003 | Marx, et al. E-Mail to Abam |
| DX-0223 | 6/6/2003 | Ruiz E-mail to Hei |
| DX-0224 | 6/6/2003 | Ruiz to Abam |
| DX-0225 | 6/6/2003 | Hei E-mail to Fratarcangeli, et al |
| DX-0226 | 6/9/2003 | Ruiz E-mail to Hei |
| DX-0227 | 6/9/2003 | Spaet E-Mail to Hei |
| DX-0228 | 6/9/2003 | Tarassoff E-mail to Ruiz |

204

| Ex. No. | Date | Description |
|---|---|---|
| DX-0229 | 6/10/2003 | Tarassoff E-mail to Hei |
| DX-0230 | 6/10/2003 | Tarassoff E-mail to Ruiz |
| DX-0231 | 6/11/2003 | Tarassoff E-mail to Ruiz |
| DX-0232 | 6/11/2003 | 6/11/03 Konecne e-mail re Zometa teleconference |
| DX-0233 | 6/13/2003 | 6/13/03 Memo re Action Plan |
| DX-0234 | 6/18/2003 | Ruggiero eml to Tarrassoff |
| DX-0235 | 6/18/2003 | Maladorno memo. Re discussion with Bouquot |
| DX-0236 | 6/20/2003 | Summary points from meeting with Ruggiero |
| DX-0237 | 6/20/2003 | O'Meyer to Abam, Maladorno, Renner et al |
| DX-0238 | 6/20/2003 | Goessl to Hei |
| DX-0239 | 6/23/2003 | IPT Minutes, 6/23/03 |
| DX-0240 | 6/23/2003 | Ruiz e-mail to Tarassoff |
| DX-0241 | 6/24/2003 | Abam e-mail to Marx |
| DX-0242 | 6/26/2003 | Hei E-mail to Keller, et al |
| DX-0243 | 7/1/2003 | Osteonecrosis Action Plan dated 7/1/03 |
| DX-0244 | 7/3/2003 | Machalaba E-mail to Fratarcangeli, et al |

205

| Ex. No. | Date | Description |
|---|---|---|
| DX-0245 | 7/8/2003 | NPC Kickoff Meeting: Emergency Management Team Minutes |
| DX-0246 | 7/10/2003 | Renner E-mail to Dunsire, et al. |
| DX-0247 | 7/11/2003 | Novartis Emergency Management Team Minutes |
| DX-0248 | 7/14/2003 | Novartis Emergency Management Team Minutes |
| DX-0249 | 7/15/2003 | Tarassoff e-mail to Ruiz |
| DX-0250 | 7/16/2003 | Novartis Emergency Management Team Minutes |
| DX-0251 | 7/18/2003 | Sablinska epidemiological report |
| DX-0252 | 7/18/2003 | E-mail string re: Team Meeting Minutes |
| DX-0253 | 7/18/2003 | Aredia Clinical Expert Statement: Osteonecrosis of the Maxillofacial Area |
| DX-0254 | 7/18/2003 | Letter to Pazdur from Koneckne |
| DX-0255 | 7/21/2003 | Tarassoff Ltr. to Marx |
| DX-0256 | 7/22/2003 | Tarassoff E-mail to Maria Ruiz and Dr. Marx |
| DX-0257 | 7/22/2003 | Novartis Emergency Management Team Minutes |
| DX-0258 | 7/23/2003 | Maladorno E-mail to Close |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0259 | 7/24/2003 | Novartis Emergency Management Team Minutes |
| DX-0260 | 7/25/2003 | Maladorno E-mail to Abam |
| DX-0261 | 7/29/2003 | E-mail string re: case report on Aredia in July 31 issue of NEJM |
| DX-0262 | 7/29/2003 | Novartis Emergency Management Team Minutes |
| DX-0263 | 7/31/2003 | Novartis Emergency Management Team Minutes |
| DX-0264 | 8/4/2003 | Ruiz e-mail to Tarassoff |
| DX-0265 | 8/4/2003 | Williams E-mail to Dr. Marx |
| DX-0266 | 8/7/2003 | Novartis Emergency Management Team Minutes |
| DX-0267 | 8/14/2003 | Novartis Emergency Management Team Minutes |
| DX-0268 | 8/18/2003 | Goldfarb letter to Marx |
| DX-0269 | 8/18/2003 | Pazdur letter to Sterner |
| DX-0270 | 8/21/2003 | Novartis Emergency Management Team Minutes |
| DX-0271 | 9/1/2003 | Zometa Periodic Safety Report for the Period 20 May 2003 - 19 Aug 2003 |
| DX-0272 | 9/1/2003 | Zometa Periodic Safety Report for the Period 22 May 2003 through 21 Aug 2003 |

207

| Ex. No. | Date | Description |
|---|---|---|
| DX-0273 | 9/2/2003 | 9/2/03 Dunsire e-mail with Marx Medical Alert |
| DX-0274 | 9/12/2003 | Maxillary Osteonecrosis: Summary of Related Literature |
| DX-0275 | 9/15/2003 | NEM Meeting Minutes |
| DX-0276 | 9/17/2003 | Zometa Periodic Safety Report for the Period 20 May 2003 – 19 Aug 2003 |
| DX-0277 | 9/19/2003 | ARGUS ID: PHEH2006US11546, Bisphosphonate & Osteonecrosis of the Jaw, Version 4 |
| DX-0278 | 9/23/2003 | NPC ON Site Report |
| DX-0279 | 9/23/2003 | Special Supplment CBE-0 and Application dated Sept. 23, 2003 re: Zometa with attachments, ZSupp 1 – 49 and |
| DX-0280 | 9/26/2003 | Havrilla E-mail to Williams, et al |
| DX-0281 | 9/26/2003 | NDA Labeling Supplement |
| DX-0282 | 9/26/2003 | Sterner Letter to Orloff |
| DX-0283 | 9/30/2003 | Williams E-Mail to Abam |
| DX-0284 | 10/1/2003 | Novartis Emergency Management Team Minutes |

208

| Ex. No. | Date | Description |
|---|---|---|
| DX-0285 | 10/2/03 | E-mail from Steven Williams to Robert Marx re: Osteonecrosis cases |
| DX-0286 | 10/2/2003 | Williams e-mail to Marx |
| DX-0287 | 10/8/2003 | Goessl eml to Maladorno |
| DX-0288 | 10/10/2003 | Maladorno E-mail to Goessl, et al |
| DX-0289 | 10/10/2003 | Novartis Emergency Management Team Minutes |
| DX-0290 | 10/17/2003 | Aredia Clinical Expert Statement: Osteonecrosis of the Maxillofacial Area- September 2003 Overview |
| DX-0291 | 10/27/2003 | Hedin Ltr. to Sterner, Aredia |
| DX-0292 | 10/27/2003 | Hedin Ltr. to Sterner, Zometa |
| DX-0293 | 11/4/2003 | Email from Stefano Fratarcangeli to Margaret Linguri Dean and Peter Tarassoff re: FDA Acknowledgement, |
| DX-0294 | 11/6/2003 | Novartis Emergency Management Team Minutes |
| DX-0295 | 11/11/2003 | E-mail from Deborah Dunsire re: Zometa NEM Update |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0296 | 11/13/2003 | Novartis Emergency Management Team Minutes |
| DX-0297 | 11/14/2003 | E-mail from Robert Miranda to Geoffrey Cook re Action List from NEM Meeting 11/14/03 |
| DX-0298 | 11/18/2003 | Email from Margaret Linguri re: Osteonecrosis letter to Editor JCO with attachments |
| DX-0299 | 11/21/2003 | Chang to Pazdur re: Osteonecrosis |
| DX-0300 | 11/24/2003 | E-mail from Robert Miranda to Carsten Goessl re Zometa New PI available (re: osteonecrosis) |
| DX-0301 | 12/1/2003 | Zometa Periodic Safety Report for the Period (20 Aug 2003 – 19 Nov 2003) |
| DX-0302 | 12/1/2003 | Zometa Periodic Safety Report for the Period (20 Aug 2003 – 19 Nov 2003) |
| DX-0303 | 12/5/2003 | NPC Ad. Bd. Exec. Summary |
| DX-0304 | 12/5/2003 | Osteonecrosis Advisory Board Dec. 5, 2003 Agenda |
| DX-0305 | 12/5/2003 | Novartis Advisory Board Slide Deck |
| DX-0306 | 12/8/2003 | E-mail string re: Update on Zometa Osteonecrosis Advisory Board |

210

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0307 | 12/10/2003 | Abam E-mail to Tarassoff |
| DX-0308 | 12/10/2003 | Tarassoff E-mail to Abam |
| DX-0309 | 12/11/2003 | DSMB Closed Session Minutes and Action Items DSMB Meeting 11-12 December 2003 |
| DX-0310 | 12/16/2003 | E-mail from Katarzyna Sablinska with attachment |
| DX-0311 | 12/18/2003 | Zometa Periodic Safety Report for the Period (20 Aug 2003 - 19 Nov 2003) |
| DX-0312 | 12/19/2003 | Aredia Clinical Expert Statement, 10/03 Overview, |
| DX-0313 | 12/23/2003 | Abam E-mail to Tarassoff |
| DX-0314 | 12/23/2003 | Aredia Periodic Safety Report for the period 31-OCT-2002 to 30-OCT-2003 |
| DX-0315 | 12/23/2003 | Aredia Periodic Safety Report for the period 31-OCT-2002 to 30-OCT-2003 |
| DX-0316 | 1/6/2004 | Fratarcangeli E-mail to Goessl |
| DX-0317 | 1/16/2004 | Cook E-Mail to Goessl, et al. |
| DX-0318 | 1/29/2004 | Sablinska E-mail to Maladorno |
| DX-0319 | 2/13/2004 | Novartis Advisory Board |
| DX-0320 | 2/20/2004 | Miranda E-mail to Narang |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0321 | 2/20/2004 | E-mail correspondence between Miranda and Petraglia re: changes to the Zometa PI received from Dotti Pease of FDA |
| DX-0322 | 2/23/2004 | Miranda E-mail to Sterner |
| DX-0323 | 2/24/2004 | Miranda e-mail to Pease |
| DX-0324 | 2/24/2004 | Miranda e-mail to Pease |
| DX-0325 | 2/25/2004 | Pease E-mail to Miranda, et al |
| DX-0326 | 2/25/2004 | Miranda to Pease |
| DX-0327 | 2/25/2004 | Miranda E-Mail to Pease |
| DX-0328 | 2/25/2004 | Miranda E-Mail to Maladorno |
| DX-0329 | 2/25/2004 | Maladorno to Miranda |
| DX-0330 | 2/25/2004 | Miranda to Dunsire |
| DX-0331 | 2/25/2004 | Pease E-mail to Miranda, et al |
| DX-0332 | 2/25/2004 | Miranda to Pease |
| DX-0333 | 2/26/2004 | Miranda e-mail to Pease |
| DX-0334 | 2/26/2004 | Miranda e-mail, forwarding Pease to Petraglia |
| DX-0335 | 2/26/2004 | Miranda e-mail to Pease |

212

| Ex. No. | Date | Description |
|---|---|---|
| DX-0336 | 2/26/2004 | Miranda e-mail to Pease |
| DX-0337 | 2/26/2004 | Miranda e-mail to Pease |
| DX-0338 | 2/26/2004 | Miranda e-mail to Dunsire et al |
| DX-0339 | 2/26/2004 | Zometa Zoledronic Acid Injection Concentrate for Intravenous Infusion Rx Only Prescribing Information |
| DX-0340 | 2/27/2004 | Miranda e-mail to Narang |
| DX-0341 | 2/27/2004 | Pease e-mail to Miranda |
| DX-0342 | 2/27/2004 | Pazdur letter to Miranda: Revised labeling approval |
| DX-0343 | 3/1/2004 | Zometa Package Insert. T2004-27 |
| DX-0344 | 3/1/2004 | Zometa Periodic Safety Report for the Period 20 Nov 2003 through 19 Feb 2004 |
| DX-0345 | 3/19/2004 | Marx fax to Tarassoff |
| DX-0346 | 3/19/2004 | Abam letter to Marx |
| DX-0347 | 3/19/2004 | Zometa Periodic Safety Report for the Period 20 Nov 2003 through 19 Feb 2004 |
| DX-0348 | 3/23/2004 | 3/23/04 Dunsire e-mail forwarding MDACC info |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0349 | 3/24/2004 | Supplement Approved |
| DX-0350 | 3/24/2004 | Letter from FDA to Sterner re: Aredia label |
| DX-0351 | 3/29/2004 | Novartis Advisory Board Meeting - Advisors |
| DX-0352 | 3/29/2004 | Novartis Advisory Board Meeting Slides |
| DX-0353 | 3/29/2004 | Investigators Brochure - Edition 9, replacing Edition 8 - Zoledronate - Zometa (Zoldedronic acid) (aka zoledronate, CGP 42446, ZOL446) |
| DX-0354 | 3/29/2004 | Investigators Brochure - Edition 9, replacing Edition 8 - Zoledronate - Zometa (Zoldedronic acid) (aka zoledronate, CGP 42446, ZOL446) |

214

| Ex. No. | Date | Description |
|---|---|---|
| DX-0355 | 4/15/2004 | Clinical Study Report. Stufy NO. IT01[ZOL446EIT01]. Title: An open-label clinical study to evaluate the efficacy and tolerability on intravenous Zometa® (zoledronic add) 4 mg in metastatic breat cancer patients in whom treatment with a bisphosphonate is indicated. Development phase: IIIb |
| DX-0356 | 4/30/2004 | Abam fax to Marx |
| DX-0357 | 5/1/2004 | Ruggiero E-Mail to Abam |
| DX-0358 | 5/5/2004 | Novartis Emergency Management Team Minutes |
| DX-0359 | 5/6/2004 | Chang 'ODS Postmarketing Safety Review' to Pazdur |
| DX-0360 | 5/11/2004 | Staten to Petraglia NPC re FDA meeting |
| DX-0361 | 5/16/2004 | Linguri E-mail to Stone, et al |
| DX-0362 | 5/17/2004 | Goessl E-mail to Zheng |
| DX-0363 | 5/21/2004 | Urbanowitz E-mail to Goessl |
| DX-0364 | 5/24/2004 | Cancer Care Patient Advocacy Summit - Attendance List |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0365 | 5/25/2004 | Staten fax to Petraglia |
| DX-0366 | 5/26/2004 | Novartis Emergency Management Team Minutes |
| DX-0367 | 6/1/2004 | Expert Panel Recommendations for the Prevention, Diagnosis, and Treatment of Osteonecrosis of the Jaws |
| DX-0368 | 6/1/2004 | Zometa Periodic Safety Report for the Period 20 Feb 2004 through 19 May 2004 |
| DX-0369 | 6/21/2004 | Briefing Package: Safety Update |
| DX-0370 | 1/21/2005 | Dougherty Email to Hei |
| DX-0371 | 1/24/2005 | Letter from FDA to Merck & Co., Inc., Attn: Michele Flicker NDA 21-575 |
| DX-0372 | 1/26/2005 | Petraglia E-Mail to FDA |
| DX-0373 | 1/28/2005 | Dougherty Email to Hei |
| DX-0374 | 2/10/2005 | Dougherty Email to Zheng |
| DX-0375 | 2/15/2005 | Hei Email to Young |
| DX-0376 | 2/22/2005 | Hei Email to Dougherty |
| DX-0377 | 2/24/2005 | Hei Email to Macerata |
| DX-0378 | 2/24/2005 | Hei Email to Dougherty |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0379 | 3/1/2005 | Macerata Email to Lantwicki |
| DX-0380 | 3/2/2005 | Petraglia E-Mail to Clifford |
| DX-0381 | 3/4/2005 | www.fda.gov/ohrms/dockets/ac/05/transcripts/2005-4095T2.htm, ODAC Transcript Volume 2 |
| DX-0382 | 3/4/2005 | Core Presentation - Zometa ODAC |
| DX-0383 | 3/4/2005 | ODAC complete package |
| DX-0384 | 3/4/2005 | ODAC Slide Deck |
| DX-0385 | 3/5/2005 | Food and Drug Administration. Questions to the Committee, Oncologic Drug Advisory Committee 2005 Mar. 5. available at http://www.fda.gov/ohrms/dockets/AC/05/questions/2005-4095Q2_02_Zometa-Aredia-Questions.pdf |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0386 | 11/22/2006 | An Open-label, Randomized, Multicenter Study to Evaluate the Use of Zoledronic Acid in the Prevention of Cancer Treatment-Related Bone Loss in Postmenopausalk Women with ER+ and/or PR+ Breast Cancer Receiving Letrozole as Adjuvant Therapy |
| DX-0387 | 12/1/998 | Guidline for Industry FDA Approval of New Cancer Treatment Uses for Marketed Drug and biological Products |
| DX-0388 | | Clinical trial record (Patient Number 006-102) |
| DX-0389 | | Clinical trial record (Patient Number 22640.11160) |
| DX-0390 | | Clinical trial record (Patient Number 2346-20593) |
| DX-0391 | | Clinical trial record (Patient Number 609-2023) |
| DX-0392 | | Clinical trial record (Patient Number 627-2382) |
| DX-0393 | | Clinical trial record (Patient Number 1694E-1303) |

218

| Ex. No. | Date | Description |
|---|---|---|
| DX-0394 | | Clinical trial record (Patient Number 521-002) |
| DX-0395 | | ARGUS Case # PHEH2002US07199 |
| DX-0396 | | CZOL446EUS32 ID 0026-00007 |
| DX-0397 | | Ruggiero Medical Advisory |
| DX-0398 | | Protocol 010 Slide Deck, |
| DX-0399 | | Adverse Event Report Form |
| DX-0400 | | Summary of Preclinical Oral Safety Studies, draft |
| DX-0401 | | Integrated Safety Systems Proposal of Services |
| DX-0402 | | CZOL446E U532 App. 6 |
| DX-0403 | | Draft Osteonecrosis Study |
| DX-0404 | | Patient information form |
| DX-0405 | | Appendix 7 |
| DX-0406 | | Compilation of Aredia Clinical Trials submitted in support of labeling instructions |
| DX-0407 | | Compilation of NPC sponsored medical affairs post-marketing trials in the US |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0408 | | Compilation of Zometa Clinical Trials submitted in support of labeling instructions |
| DX-0409 | | American Board of Oral and Maxillofacial Pathology Bylaws, Article XIV – Examinations. http://www.abomp.org/aboutus.htm#exams2 |
| DX-0410 | | Roff Memo to Spaet re Osteonecrosis resulting from the use of bisphosphonates in animals |
| DX-0411 | | Regulatory Correspondence |
| DX-0412 | | Regulatory Correspondence |
| DX-0413 | | Regulatory Correspondence |
| DX-0414 | | Regulatory Correspondence |
| DX-0415 | | Regulatory Correspondence |
| DX-0416 | | Regulatory Correspondence |
| DX-0417 | | Regulatory Correspondence |
| DX-0418 | | Regulatory Correspondence |
| DX-0419 | | Email correspondences to Dr. Marx (various dates) |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0420 | | Regulatory Correspondence |
| DX-0421 | | Regulatory Correspondence |
| DX-0422 | May 1993 | Aredia Drug Package Insert |
| DX-0423 | Jun. 1994 | Aredia Drug Package Insert |
| DX-0424 | Oct. 1994 | Aredia Drug Package Insert |
| DX-0425 | Oct. 1995 | Aredia Drug Package Insert |
| DX-0426 | Oct. 1996 | Aredia Drug Package Insert |
| DX-0427 | Jul. 1998 | Aredia Drug Package Insert |
| DX-0428 | Dec. 1998 | Aredia Drug Package Insert |
| DX-0429 | Jul. 1999 | Aredia Drug Package Insert |
| DX-0430 | Sept. 2001 | Aredia Drug Package Insert |
| DX-0431 | Jul. 2002 | Aredia Drug Package Insert |
| DX-0432 | Jul. 2003 | Aredia Drug Package Insert |
| DX-0433 | Nov. 2003 | Aredia Drug Package Insert |
| DX-0434 | Oct. 2004 | Aredia Drug Package Insert |
| DX-0435 | Apt. 2005 | Aredia Drug Package Insert |
| DX-0436 | Mar. 2006 | Aredia Drug Package Insert |

221

| Ex. No. | Date | Description |
|---|---|---|
| DX-0437 | Mar. 2002 | Zometa Drug Package Insert |
| DX-0438 | Mar. 2003 | Zometa Drug Package Insert |
| DX-0439 | Nov. 2003 | Zometa Drug Package Insert |
| DX-0440 | Apr. 2004 | Zometa Drug Package Insert |
| DX-0441 | Oct. 2004 | Zometa Drug Package Insert |
| DX-0442 | Dec. 2004 | Zometa Drug Package Insert |
| DX-0443 | May 2005 | Zometa Drug Package Insert |
| DX-0444 | Jan. 2006 | Zometa Drug Package Insert |
| DX-0445 | 2002 | Carboplatin Drug Package Inserts |
| DX-0446 | Current | Carboplatin Drug Package Inserts |
| DX-0447 | 2002 | CPT-11 / Camptosar Drug Package Inserts |
| DX-0448 | Current | CPT-11 / Camptosar Drug Package Inserts |
| DX-0449 | 2003 | Cisplatin Drug Package Inserts |
| DX-0450 | Current | Cisplatin Drug Package Insert |
| DX-0451 | 2003 | VP-16 / Etoposide Drug Package Inserts |
| DX-0452 | Current | VP-16 / Etoposide Drug Package Insert |
| DX-0453 | 2005 | Strontium 89 / Metastron Drug Package Inserts |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0454 | Current | Strontium 89 / Metastron Drug Package Inserts |
| DX-0455 | Current | triamcinolone / Trivaris Drug Package Inserts |
| DX-0456 | 2000-present | Physicians' Desk Reference |
| DX-0457 | 12/2/2008 | Expert Report of Dr. Janet Arrowsmith |
| DX-0458 | | Current CV of Dr. Janet Arrowsmith |
| DX-0459 | 12/3/2008 | Expert Report of Dr. Graham Russell |
| DX-0460 | | Current CV of Dr. Graham Russell |
| DX-0461 | 12/3/2008 | Expert Report of Dr. Warren Browner |
| DX-0462 | | Current CV of Dr. Warren Browner |
| DX-0463 | | All rebuttal reports of NPC's Experts |
| DX-0464 | | All updates and supplements to NPC's Experts' Reports |
| DX-0465 | | Adverse Event Reporting System, http://www.house.gove/stupak/accutane/p1_46.pdf |
| DX-0466 | 3/15/2010 | PubMed search results of articles re bisphosphonates. |
| DX-0467 | 3/29/2006 | Complaint and Jury Demand in White v. NPC |
| DX-0468 | 9/17/2006 | Plaintiff's Fact Sheet - William White |

| Ex. No. | Date | Description |
|---|---|---|
| DX-0469 | 5/16/2007 | Estate of William Knox White Supplement to Plaintiff's Fact Sheet by Cheryl White |
| DX-0470 | 12/7/2007 | Novartis Pharmaceuticals Corporation's First Set of MDL Requests for the Production of Documents to Cheryl J. White |
| DX-0471 | 12/7/2007 | Novartis Pharmaceuticals Corporation's First Set of MDL Interrogatories to Cheryl J. White |
| DX-0472 | 1/30/2008 | Plaintiff's Response to NPC's First Set of MDL Interrogatories |
| DX-0473 | 1/30/2008 | Plaintiff's Response to NPC's First MDL Requests for Production of Documents |
| DX-0474 | 9/12/2008 | Plaintiff's Supplemental Response to NPC's MDL Interrogatory No. 4 |
| DX-0475 | 12/19/2008 | Plaintiff's Second Supplemental Response to NPC's MDL Interrogatory No. 4 |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0476 | 5/4/2009 | Plaintiff's Supplemental Response to NPC's Request for Production of Documents No. 5 |
| DX-0477 | 2/9/2009 | Plaintiff's Rule 26(a)(2)(a) Statement |
| DX-0478 | | Stedman's Medical Dictionary. 28th Ed. 2005 |
| DX-0479 | | Depositions referenced in NPC's deposition designations and exhibits thereto |
| DX-0480 | 4/2/2009 | Deposition of James Vogel in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0481 | 1/7/2010 | Deposition of James Vogel in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0482 | 3/17/2009 | Deposition of Talib Najjar in *In re Aredia & Zometa Litigation* and all accompanying exhibits |
| DX-0483 | 3/18/2009 | Deposition of Talib Najjar in *In re Aredia & Zometa Litigation* and all accompanying exhibits |

225

| Ex. No. | Date | Description |
|---|---|---|
| DX-0484 | 3/19/2009 | Deposition of Talib Najjar in *In re Aredia & Zometa Litigation* and all accompanying exhibits |
| DX-0485 | 2/12/2008 | Deposition of Michael Tanaka in *White v. NPC* and all accompanying exhibits |
| DX-0486 | 2/13/2008 | Deposition of Cheryl White in *White v. NPC* and all accompanying exhibits |
| DX-0487 | 2/13/2008 | Deposition of Richard Jackson in *White v. NPC* and all accompanying exhibits |
| DX-0488 | 6/3/2008 | Deposition of Guy Acheson in *White v. NPC* and all accompanying exhibits |
| DX-0489 | 6/3/2008 | Deposition of Jon Overholt in *White v. NPC* and all accompanying exhibits |
| DX-0490 | 7/18/2008 | Deposition of Angela Davies in *White v. NPC* and all accompanying exhibits |
| DX-0491 | 7/30/2008 | Deposition of Carol Richman in *White v. NPC* and all accompanying exhibits |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0492 | 7/30/2008 | Deposition of Gordon Douglass in *White v. NPC* and all accompanying exhibits |
| DX-0493 | 7/31/2008 | Deposition of John MacMillan in *White v. NPC* and all accompanying exhibits |
| DX-0494 | 9/24/2008 | Deposition of Cheryl White in *White v. NPC* and all accompanying exhibits |
| DX-0495 | 4/22/2009 | Deposition of Richard Jackson in *White v. NPC* and all accompanying exhibits |
| DX-0496 | 4/19/2010 | Deposition of Robin Robillard in *White v. NPC* and all accompanying exhibits |
| DX-0497 | 4/20/2010 | Deposition of Catherine Alexis Friedman in *White v. NPC* and all accompanying exhibits |
| DX-0498 | 4/20/2010 | Deposition of Elliot White in *White v.NPC* and all accompanying exhibits |
| DX-0499 | 6/2/2010 | Deposition of Jagdish Lallian in *White v. NPC* and all accompanying exhibits |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0500 | 2/16/2009 | Deposition of Keith Skubitz in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0501 | 4/27/2009 | Deposition of Keith Skubitz in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0502 | 8/31/2009 | Deposition of Keith Skubitz in Stevens v. NPC and all accompanying exhibits |
| DX-0503 | 11/23/2009 | Deposition of Keith Skubitz in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0504 | 5/15/2007 | Deposition of Robert Marx in In re Aredia and Zometa Litigation, Vol I & II and all accompanying exhibits |
| DX-0505 | 5/18/2007 | Deposition of Robert Marx in In re Aredia & Zometa Litigation, Vol III & IV and all accompanying exhibits |

228

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0506 | 3/5/2009 | Deposition of Robert Marx in In re Aredia & Zometa Litigation, Vol V and all accompanying exhibits |
| DX-0507 | 3/6/2009 | Deposition of Robert Marx in In re Aredia & Zometa Litigation, Vol VI and all accompanying exhibits |
| DX-0508 | 5/26/2009 | Deposition of Robert Marx in In re Aredia & Zometa Litigation, Vol VII and all accompanying exhibits |
| DX-0509 | 7/23/2009 | Deposition of Robert Marx in Stevens v. NPC and all accompanying exhibits |
| DX-0510 | 10/14/2009 | Transcript of Trial Testimony of Robert Marx in Stevens v. NPC |
| DX-0511 | 12/8/2009 | Deposition of Robert Marx in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0512 | 5/18/2011 | Transcript of Trial Testimony of Robert Marx in Hogan v. NPC |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0513 | 5/13/2011 | Deposition of Robert Marx in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0514 | 5/27/2011 | Deposition of Robert Marx in Ingram v NPC and all accompanying exhibits |
| DX-0515 | 7/25/2011 | Deposition of Robert Marx in Rhodes v NPC and all accompanying exhibits |
| DX-0516 | 4/16/2009 | Deposition of Suzanne Parisian in In re Aredia & Zometa Litigation, Vol I and all accompanying exhibits |
| DX-0517 | 4/17/2009 | Deposition of Suzanne Parisian in In re Aredia & Zometa Litigation, Vol II and all accompanying exhibits |
| DX-0518 | 8/22/2009 | Deposition of Suzanne Parisian in Stevens v. NPC and all accompanying exhibits |
| DX-0519 | 9/18-9/22/09 | Transcript of the Trial Testimony of Suzanne Parisian in Stevens v. NPC nad all accompanying exhibits |

230

| Ex. No. | Date | Description |
|---|---|---|
| DX-0520 | 2/3/2010 | Deposition of Suzanne Parisian in In re Aredia & Zometa Litigation and all accompanying exhibits |
| DX-0521 | 7/26/2010 | Deposition of Suzanne Parisian in Bessemer v. NPC and all accompanying exhibits |
| DX-0522 | 2/27/2010 | Deposition of Wayne Ray in In re Aredia & Zometa Litigation Vol I and all accompanying exhibits |
| DX-0523 | 2/20/2009 | Deposition of Wayne Ray in In re Aredia & Zometa Litigation Vol I and all accompanying exhibits |
| DX-0524 | 2/21/2009 | Deposition of Wayne Ray in In re Aredia & Zometa Litigation Vol II and all accompanying exhibits |
| DX-0525 | 9/12/2009 | Deposition of Wayne Ray in Stevens v. NPC and all accompanying exhibits |
| DX-0526 | 4/14/2010 | Transcript of Kemp Hearing in Bessemer v. NPC |
| DX-0527 | 4/23/2010 | Transcript of Kemp Hearing in Bessemer v. NPC |

231

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0528 | | Agreement for Expert Witness Services |
| DX-0529 | | Publication listing regarding Prevalence Stratified By Type of Cancer |
| DX-0530 | | AAOMS and ASMBR standards |
| DX-0531 | | ADA website print-out re ONJ |
| DX-0532 | 11/00/1995 | Guidance for Industry, Content and format of Investigationa New Drug Applications (INDs) for Phase 1 studies of drugs, including well-characterized, therapeutic, biotechnology-derived products (Nov. 1995) |
| DX-0533 | | Statement of FDA Commisioner Lutter before Congress |
| DX-0534 | | Transcript excerpts of Dr. Ruggiero's September 2005 AAOMS Presentation |
| DX-0535 | 1/9/2009 | U.S. Food and Drug Administration: AERS instructions (revised 1/9/09) |
| DX-0536 | | 21 CFR 1.21 |

232

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0537 | | 21 C.F.R. Part 7 |
| DX-0538 | | 21 CFR § 56.102(g) |
| DX-0539 | | 21 CFR § 56.103(a) |
| DX-0540 | | 21 CFR § 56.103(b) |
| DX-0541 | | 21 CFR § 56.109(a) |
| DX-0542 | | 21 CFR § 56.109(f) |
| DX-0543 | | 21 CFR § 56.111(a)(1) |
| DX-0544 | | 21 CFR § 56.111(a)(2) |
| DX-0545 | | 21 CFR § 56.111(a)(6) |
| DX-0546 | | 21 CFR § 56.113 |
| DX-0547 | | 21 CFR part 201 |
| DX-0548 | | 21 CFR§ 202.1 |
| DX-0549 | | 21 CFR § 202.10 |
| DX-0550 | | 21 CFR § 310.300 |
| DX-0551 | | 21 CFR § 310.301 |
| DX-0552 | | 21 CFR § 312 |
| DX-0553 | | 21 CFR part 314 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0554 | | 21 CFR 316 |
| DX-0555 | | 21 CFR part 601 |
| DX-0556 | | 21 CFR § 812 |
| DX-0557 | | 21 CFR part 814 |
| DX-0558 | | 21 U.S.C. § 321 |
| DX-0559 | | 21 U.S.C. § 352(a) |
| DX-0560 | | 21 U.S.C. § 355 |
| DX-0561 | | 21 U.S.C. § 360 |
| DX-0562 | | 42 U.S.C. § 282 |
| DX-0563 | 2000 | American Cancer Society, Cancer Facts & Figures 2000, Atlanta: American Cancer Society (2000) |
| DX-0564 | 2001 | American Cancer Society, Cancer Facts & Figures 2001, Atlanta: American Cancer Society (2001) |
| DX-0565 | 2002 | American Cancer Society, Cancer Facts & Figures 2002, Atlanta: American Cancer Society (2002) |
| DX-0566 | 2003 | American Cancer Society, Cancer Facts & Figures 2003, Atlanta: American Cancer Society (2003) |

234

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0567 | 2004 | American Cancer Society, Cancer Facts & Figures 2004, Atlanta: American Cancer Society (2004) |
| DX-0568 | 2005 | American Cancer Society, Cancer Facts & Figures 2005, Atlanta: American Cancer Society (2005) |
| DX-0569 | | All Exhibits Indentified in Plaintiff's Pretrial Statement and the Exhibits Thereto |
| DX-0570 | 6/2/2010 | Deposition of Sharon Pfeiffer in *White v. NPC* and all accompanying exhibits |
| DX-0571 | 12/3/2008 | Expert Report of Dr. David Ettinger |
| DX-0572 | | Current CV of Dr. David Ettinger |
| DX-0573 | 12/2/2008 | Expert Report of Dr. Alan Felsenfeld |
| DX-0574 | | Current CV of Dr. Alan Felsenfeld |
| DX-0575 | 10/20/2010 | Transcript of De Bene Esse Deposition of Talib Najjar in Fussman v. NPC |
| DX-0576 | 11/4/2010 | Transcript of Trial Testimony of Robert Marx in Fussman v. NPC |
| DX-0577 | 9/23/2010 | Transcript of Trial Testimony of Robert Marx in Bessemer v. NPC |

| Ex. No. | Date | Description |
|---------|------|-------------|
| DX-0578 | 9/24/2010 | Transcript of Trial Testimony of Robert Marx in Bessemer v. NPC |
| DX-0579 | 9/29/2010 | Transcript of Trial Testimony of Suzanne Parisian in Bessemer v. NPC |
| DX-0580 | 11/3/2010 | Transcript of Trial Testimony of Suzanne Parisian in Fussman v. NPC |
| DX-0581 | | TASQ Technology, Inc. / First Data Corporation |
| DX-0582 | | Photographs of William White Produced by Plaintiff |